UNITED STATES BANKRUPTCY COURT

MIDDLE DISTRICT OF PENNSYLVANIA

WILKES-BARRE DIVISION

In re:                                          §

ST. CATHERINE HOSPITAL OF PA, LLC               §        Case No. 5:12-bk-02073-JJT

                                                §

                              Debtor(s)          §

                                                §

---

CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY
ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

William G. Schwab, Chapter 7 Trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $1,781.43 | Assets Exempt: NA |
| (Without deducting any secured claims) | |
| Total Distributions to Claimants: $1,635,572.95 | Claims Discharged |
| | Without Payment: NA |
| Total Expenses of Administration: $2,281,410.39 | |

3) Total gross receipts of $3,916,983.34 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $3,916,983.34 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3** ) | $8,025,924.63 | $6,742,607.23 | $675,428.51 | $632,132.01 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4** ) | NA | $2,434,047.71 | $2,268,847.71 | $2,268,847.71 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5** ) | NA | $12,562.68 | $12,562.68 | $12,562.68 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6** ) | $2,210,651.87 | $5,956,177.69 | $3,387,490.21 | $1,003,440.94 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7** ) | $3,848,524.05 | $9,165,170.70 | $5,541,876.62 | $0.00 |
| **TOTAL DISBURSEMENTS** | $14,085,100.55 | $24,310,566.01 | $11,886,205.73 | $3,916,983.34 |

4) This case was originally filed under chapter 7 on 04/09/2012, and it was converted to chapter 7 on 04/18/2012. The case was pending for 65 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8.** The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated : _____09/19/2017_____     By : _____/s/ William G. Schwab_____

Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4 (a)(2) applies.

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| 100 % ST CATHERINES PHYSICIAN SERVICES | 1110-000 | $10,000.00 |
| ACCOUNTS RECEIVABLE - ST. CATHERINE PHYSICIAN | 1121-000 | $10,930.80 |
| DELINQUENT ACCOUNTS RECEIVABLE | 1121-000 | $40.00 |
| SUSQUEHANNA PHYSICIANS DEPOSIT ACCOUNT | 1121-000 | $38,562.54 |
| ACCOUNTS RECEIVABLE | 1121-000 | $159,429.21 |
| INTANGIBLE- REMANT SALE | 1129-000 | $10,000.00 |
| EST. EQUIPMENT (12-31-11) | 1129-000 | $344,917.50 |
| SUSQUEHANNA MA ASSESSMENT ACCOUNT | 1129-000 | $879.67 |
| 2000 CHEVROLET ASTRO VAN | 1129-000 | $1,450.00 |
| 1989 CHEVROLET 350 TRUCK | 1129-000 | $3,100.00 |
| SUSQUEHANNA BANK LOCKBOX | 1129-000 | $349,002.09 |
| 2007 CHEVROLET COBALT | 1129-000 | $2,650.00 |
| SUSQUEHANNA BANK LOCAL DEPOSITORY ACCOUNT | 1129-000 | $32,065.66 |
| 2006 FORD F250 | 1129-000 | $15,800.00 |
| SUSQUEHANNA OPERATING ACCOUNT | 1129-000 | $15,906.89 |
| EST. INVENTORY (12-31-11) | 1129-000 | $1,293.00 |
| 2006 FORD F250 4X4 | 1129-000 | $15,800.00 |
| 101 BROAD STREET, ASHLAND, PA | 1210-000 | $550,000.00 |
| LEASE PAYMENTS | 1221-000 | $3,600.00 |
| DELINQUENT ACCOUNTS RECEIVABLE | 1221-000 | $616.04 |
| RENT PAYMENTS | 1222-000 | $2,000.00 |
| HMO INTEREST | 1229-000 | $9.05 |
| PETTY CASH FOUND AT SITE | 1229-000 | $200.36 |
| MISC FUNDS AND REFUNDS DUE TO DEBTOR | 1229-000 | $40,861.80 |
| SUSQUEHANNA BANK LOCKBOX | 1229-000 | $675.45 |
| MEDICAL RECORD PAYMENTS | 1229-000 | $3,047.15 |
| ATTORNEY RETAINER REFUNDS | 1229-000 | $4,879.94 |
| SUSQUEHANNA BANK LOCAL DEPOSITORY ACCOUNT | 1229-000 | $82.75 |

UST Form 101-7-TDR (10/1/2010) (Page: 3)

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE [1] | AMOUNT RECEIVED |
|---|---|---|
| ST. CATHERINE PHYSICIAN SERVICES RINGTOWN REFUNDS | 1229-000 | $65.52 |
| ST. CATHERINE PHYSICIAN SERVICES RINGTOWN CO-PAYS | 1229-000 | $2,520.00 |
| WILLIAM BLAIR & COMPANY ACCOUNT | 1229-000 | $1,131.77 |
| ST. CATHERINE PHYSICIAN SERVICES MT. CARMEL COPAYS | 1229-000 | $175.00 |
| PREFERENCE PAYMENTS | 1241-000 | $24,226.28 |
| POT CLAIM VS ASANA TELEMEDICINE & HEALTHCARE-ADV 12-00122 | 1241-000 | $15,000.00 |
| LITIGATION WITH BANK OF JACKSON HOLE - ADV. #12-00191 | 1249-000 | $200,000.00 |
| SETTLEMENT OF CLASS ACTION LAWSUIT | 1249-000 | $77.06 |
| PREFERENCE PAYMENTS | 1249-000 | $100,126.57 |
| COMPLAINT AGAINST ST. CATHERINE-ADV #12-00128 | 1249-000 | $50,000.00 |
| LITIGATION AGAINST BECKMAN COULTER-ADV #13-00038 | 1249-000 | $9,500.00 |
| POTENTIAL CLAIM V CAPITAL BLUE CROSS - ADV #12-00318 | 1249-000 | $420,893.95 |
| LITIGATION AGAINST CAPITAL BLUE CROSS -ADV #12-00318 | 1249-000 | $79,106.95 |
| LITIGATION ADS SPECIALTY HEALTH & MERLYN KNAPP-ADV#12-00130 | 1249-000 | $300,000.00 |
| MISC FUNDS AND REFUNDS DUE TO DEBTOR | 1249-000 | $18.20 |
| SETTLEMENT OF SECOND STIPULATION & ORDER BETWEEN UNITED | 1249-000 | $166,939.02 |
| ROBERT LANE BANKRUPTCY CASE NO. 11-20398 | 1249-000 | $750,000.00 |
|  | 1280-000 | $(20,708.65) |
| INTANGIBLE- REMANT SALE | 1280-000 | $15,000.00 |
| 101 BROAD STREET, ASHLAND, PA | 1280-000 | $150,000.00 |
|  | 1290-000 | $20,708.65 |
| ESTATE OF JOSEPH J. ANDERSHONIS | 1290-000 | $286.87 |
| MISC FUNDS AND REFUNDS DUE TO DEBTOR | 1290-000 | $14,116.25 |
| **TOTAL GROSS RECEIPTS** |  | $3,916,983.34 |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT PAID |
|---|---|---|---|
| NA | NA | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $0.00 |

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00207 | LAKELAND BANK EQUIPMENT | 4110-000 | $52,729.33 | $8,000.00 | $0.00 | $0.00 |
| 00213 | BUTLER TOWNSHIP MUNICIPAL | 4110-000 | $65,919.00 | $43,296.50 | $43,296.50 | $0.00 |
| 00255 | UNITED STATES DEPT OF LABOR | 4700-000 | NA | $33,323.64 | $0.00 | $0.00 |
| 00257 | PRESIDENTIAL HEALTHCARE | 4210-000 | $607,276.30 | $615,131.23 | $323,209.69 | $323,209.69 |
| 00264 | BOULDER INVESTMENT TRUST | 4110-000 | $4,300,000.00 | $2,704,103.00 | $0.00 | $0.00 |
| 00266 | WindRiver Corp of WY LLC | 4110-000 | $3,000,000.00 | $2,704,103.00 | $0.00 | $0.00 |
| 00288 | SCHUYLKILL COUNTY TAX | 4700-000 | NA | $325,727.54 | $0.00 | $0.00 |
| | SCHUYLKILL ABSTRACT CO., INC | 4700-000 | NA | $308,922.32 | $308,922.32 | $308,922.32 |
| | Amerisource Berger | | NA | NA | NA | $0.00 |
| | **TOTAL SECURED** | | $8,025,924.63 | $6,742,607.23 | $675,428.51 | $632,132.01 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| UNITED STATES TRUSTEE | 2950-000 | NA | $325.00 | $325.00 | $325.00 |
| CLERK-HARRISBURG | 2700-000 | NA | $586.00 | $586.00 | $586.00 |
| William G. Schwab, Trustee | 2100-000 | NA | $140,759.50 | $140,759.50 | $140,759.50 |
| BARRY J. SPIELES | 2990-000 | NA | $14,694.41 | $14,694.41 | $14,694.41 |
| HOUSER AUCTIONEERS | 3610-000 | NA | $41,435.01 | $41,435.01 | $41,435.01 |
| WILLIAM G. SCHWAB & ASSOCIATES | 3110-000 | NA | $256,382.50 | $256,382.50 | $256,382.50 |
| FRANK GOWNLEY | 3711-000 | NA | $4,000.00 | $4,000.00 | $4,000.00 |
| ALL-SHRED | 2990-000 | NA | $49,500.00 | $49,500.00 | $49,500.00 |
| KLEHR HARRISON ET AL | 3210-000 | NA | $526,633.50 | $526,633.50 | $526,633.50 |
| KLEHR HARRISON ET AL | 3220-000 | NA | $38,797.08 | $38,797.08 | $38,797.08 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| William G. Schwab, Trustee | 2200-000 | NA | $15,079.33 | $15,079.33 | $15,079.33 |
| HUGHES DEVELOPMENT GROUP, LLC | 2990-000 | NA | $180,200.00 | $15,000.00 | $15,000.00 |
| EISNER AMPER LLP | 3310-000 | NA | $247,440.07 | $247,440.07 | $247,440.07 |
| EISNER AMPER LLP | 3410-000 | NA | NA | NA | $247,440.07 |
| EISNER AMPER LLP | 3420-000 | NA | $191.19 | $191.19 | $191.19 |
| PARENTEBEARD, LLC | 3410-000 | NA | $27,148.76 | $27,148.76 | $27,148.76 |
| BELCHER & BOOMGAARDEN LLP | 3210-000 | NA | $13,050.00 | $13,050.00 | $13,050.00 |
| PARENTEBEARD, LLC | 3420-000 | NA | $87.15 | $87.15 | $87.15 |
| GOLDBERG SIMPSON, LLC | 3210-000 | NA | $912.00 | $912.00 | $912.00 |
| ALAN ROSS & COMPANY, PC | 3410-000 | NA | $10,735.00 | $10,735.00 | $10,735.00 |
| LAW OFFICE OV VELITSKY AND | 3210-000 | NA | $2,025.00 | $2,025.00 | $2,025.00 |
| William G. Schwab, Trustee | 3120-000 | NA | $2,386.98 | $2,386.98 | $2,386.98 |
| FEGLEY & ASSOCIATES | 3410-000 | NA | $891.25 | $891.25 | $891.25 |
| HOUSER AUCTIONEERS | 3620-000 | NA | $16,364.80 | $16,364.80 | $16,364.80 |
| SAMUEL L. PAYNE | 3991-000 | NA | $7,465.00 | $7,465.00 | $7,465.00 |
| BENNETT WILLIAMS REALTY | 3510-000 | NA | $33,000.00 | $33,000.00 | $33,000.00 |
| ADMIRAL INSURANCE COMPANY | 2990-000 | NA | $16,000.00 | $16,000.00 | $16,000.00 |
| ALL-SHRED | 2990-000 | NA | $1,636.00 | $1,636.00 | $1,636.00 |
| ASHLAND PROPERTIES, LLC | 2500-000 | NA | $150,000.00 | $150,000.00 | $150,000.00 |
| AUTHORITY SECRETARY | 2690-000 | NA | $1,200.00 | $1,200.00 | $1,200.00 |
| BARRY J. SPIELES | 2990-000 | NA | $2,570.94 | $2,570.94 | $2,570.94 |
| BENNETT WILLIAMS REALTY | 3520-000 | NA | $900.00 | $900.00 | $900.00 |
| BIDMED, LLC | 2990-000 | NA | $100.00 | $100.00 | $100.00 |
| BOARD OF ASSESSMENT APPEALS | 2700-000 | NA | $100.00 | $100.00 | $100.00 |
| BUITEN & ASSOCIATES, LLC | 2990-000 | NA | $108,577.82 | $108,577.82 | $108,577.82 |
| BUSINESS CARD SERVICES | 2990-000 | NA | $3,273.22 | $3,273.22 | $3,273.22 |
| BUTLER TOWNSHIP SUPERVISORS | 2990-000 | NA | $25.00 | $25.00 | $25.00 |
| CARD SERVICES | 2990-000 | NA | $6,129.62 | $6,129.62 | $6,129.62 |
| COMMONWEALTH OF PA | 2990-000 | NA | $122.50 | $122.50 | $122.50 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| CURTIS BAY ENERGY, PA | 2990-000 | NA | $15,723.37 | $15,723.37 | $15,723.37 |
| DARLENE FRANTZ | 2990-000 | NA | $396.00 | $396.00 | $396.00 |
| DENISE MORIT | 2990-000 | NA | $392.00 | $392.00 | $392.00 |
| DENNIS HAWK SIGNS | 2990-000 | NA | $371.00 | $371.00 | $371.00 |
| DISPOSAL MANAGEMENT SERIVCES, | 2990-000 | NA | $1,184.36 | $1,184.36 | $1,184.36 |
| DISPOSAL MANAGEMENT SERVICES | 2990-000 | NA | $700.88 | $700.88 | $700.88 |
| EAGLEBANK | 2600-000 | NA | $11,060.00 | $11,060.00 | $11,060.00 |
| EPIQ BANKRUPTCY SOLUTIONS | 2990-000 | NA | $34,701.82 | $34,701.82 | $34,701.82 |
| ERIN WEYMAN | 2990-000 | NA | $462.50 | $462.50 | $462.50 |
| FAMILY SEARCH, LLC | 2990-000 | NA | $246.00 | $246.00 | $246.00 |
| FEDERAL EXPRESS | 2990-000 | NA | $471.69 | $471.69 | $471.69 |
| FIRST COMMONWEALTH FCU | 2990-000 | NA | $3,252.21 | $3,252.21 | $3,252.21 |
| FRONTIER COMMUNICATIONS | 2690-000 | NA | $6,168.78 | $6,168.78 | $6,168.78 |
| GREGORY DOBASH | 2990-000 | NA | $7,280.00 | $7,280.00 | $7,280.00 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | NA | $1,279.39 | $1,279.39 | $1,279.39 |
| JEANINE FRASCH | 2990-000 | NA | $37.50 | $37.50 | $37.50 |
| JOB CONNECTION SERIVCES, INC. | 2990-000 | NA | $4,613.65 | $4,613.65 | $4,613.65 |
| JOB CONNECTION SERVICES | 2990-000 | NA | $1,620.72 | $1,620.72 | $1,620.72 |
| JOB CONNECTION SERVICES, INC. | 2990-000 | NA | $158,786.39 | $158,786.39 | $158,786.39 |
| JOYCEANN KENNEY | 2990-000 | NA | $300.00 | $300.00 | $300.00 |
| KATHLEEN MATTU | 2990-000 | NA | $192.00 | $192.00 | $192.00 |
| KLINGAMAN'S INC. | 2990-000 | NA | $1,631.87 | $1,631.87 | $1,631.87 |
| KLINGAMAN'S, INC. | 2990-000 | NA | $148.19 | $148.19 | $148.19 |
| KRISTENE FISHER | 2990-000 | NA | $816.00 | $816.00 | $816.00 |
| L&S ELECTRICAL CONSTRUCTION CO., | 2990-000 | NA | $1,020.00 | $1,020.00 | $1,020.00 |
| LEHIGHTON HARDWARE CO. | 2990-000 | NA | $9.53 | $9.53 | $9.53 |
| LINDA FERTIG | 2990-000 | NA | $816.00 | $816.00 | $816.00 |
| LTD INTERNATIONAL SURETIES | 2300-000 | NA | $308.30 | $308.30 | $308.30 |
| MALKIN COURT REPORTING | 2990-000 | NA | $532.00 | $532.00 | $532.00 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| MDEVERYWHERE, INC. | 2990-000 | NA | $5,129.75 | $5,129.75 | $5,129.75 |
| MICHELLE EIKSZTA | 2990-000 | NA | $368.00 | $368.00 | $368.00 |
| PAYCHEX | 2990-000 | NA | $1,665.05 | $1,665.05 | $1,665.05 |
| PEN TELE DATA | 2990-000 | NA | $724.71 | $724.71 | $724.71 |
| PENTELEDATA | 2990-000 | NA | $1,329.10 | $1,329.10 | $1,329.10 |
| PPL ELECTRIC UTILITIES | 2990-000 | NA | $49,051.02 | $49,051.02 | $49,051.02 |
| QUADAX INC. | 2990-000 | NA | $1,125.00 | $1,125.00 | $1,125.00 |
| QUADAX INCORPORATED | 2990-000 | NA | $2,625.00 | $2,625.00 | $2,625.00 |
| QUADAX, INC. | 2990-000 | NA | $2,625.00 | $2,625.00 | $2,625.00 |
| QUILL CORPORATION | 2990-000 | NA | $35.91 | $35.91 | $35.91 |
| REPUBLICAN HERALD | 2990-000 | NA | $8,412.57 | $8,412.57 | $8,412.57 |
| RINGTOWN WATER DEPT. | 2990-000 | NA | $687.52 | $687.52 | $687.52 |
| ROY'S GARAGE | 2990-000 | NA | $375.00 | $375.00 | $375.00 |
| SALLY ZAHARICK | 2990-000 | NA | $816.00 | $816.00 | $816.00 |
| SCHUYLKILL ABSTRACT CO., INC | 2500-000 | NA | $70,494.28 | $70,494.28 | $70,494.28 |
| SCHUYLKILL ABSTRACT CO., INC | 2820-000 | NA | $70,583.40 | $70,583.40 | $70,583.40 |
| SCHUYLKILL COUNTY | 2700-000 | NA | $117.00 | $117.00 | $117.00 |
| SHEILA KLEMENTOVICH | 2990-000 | NA | $869.50 | $869.50 | $869.50 |
| STAPLES CREDIT PLAN | 2990-000 | NA | $117.10 | $117.10 | $117.10 |
| STEVE ENNIS | 2990-000 | NA | $2,225.00 | $2,225.00 | $2,225.00 |
| THE NEWS ITEM | 2990-000 | NA | $253.48 | $253.48 | $253.48 |
| TOM HEISER | 2990-000 | NA | $4,137.50 | $4,137.50 | $4,137.50 |
| TRUSTEE INSURANCE AGENCY, INC | 2990-000 | NA | $30,361.29 | $30,361.29 | $30,361.29 |
| UPS | 2990-000 | NA | $345.15 | $345.15 | $345.15 |
| US POSTMASTER | 2990-000 | NA | $2,409.39 | $2,409.39 | $2,409.39 |
| WALTER TYM | 2990-000 | NA | $160.00 | $160.00 | $160.00 |
| WWILLIAM G. SCHWAB POSTAGE | 2990-000 | NA | $1,758.21 | $1,758.21 | $1,758.21 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | NA | $2,434,047.71 | $2,268,847.71 | $2,516,287.78 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES AND CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| DORAN & DORAN PC | 6310-000 | NA | $5,667.00 | $5,667.00 | $5,667.00 |
| DORAN & DORAN PC | 6320-000 | NA | $971.00 | $971.00 | $971.00 |
| DARLENE FRANTZ | 6990-000 | NA | $804.00 | $804.00 | $804.00 |
| GREGORY DOBASH | 6990-000 | NA | $4,368.00 | $4,368.00 | $4,368.00 |
| MICHELLE EIKSZTA | 6990-000 | NA | $752.68 | $752.68 | $752.68 |
| **TOTAL PRIOR CHAPTER ADMIN FEES AND CHARGES** | | NA | $12,562.68 | $12,562.68 | $12,562.68 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Jean Bitting | | $1,395.91 | NA | NA | $0.00 |
| | LORI A. HOOVER | 5300-000 | NA | $2,162.48 | $2,162.48 | $2,162.48 |
| | Margaret M Emery | | $2,578.65 | NA | NA | $0.00 |
| | Darlene V. Fago | | $3,264.19 | NA | NA | $0.00 |
| | Stephanie Yeager | | $1,932.50 | NA | NA | $0.00 |
| | Jennifer L. Lapachinsky | | $2,891.48 | NA | NA | $0.00 |
| | MARYANN BIBLEHIMER | 5300-000 | NA | $1,854.00 | $1,854.00 | $1,854.00 |
| | Mary Ellen Keough | | $528.00 | NA | NA | $0.00 |
| | Deborah Kanowicz | | $1,355.64 | NA | NA | $0.00 |
| | Stephen Ennis | | $8,478.04 | NA | NA | $0.00 |
| | Jessica Cairo | | $3,382.45 | NA | NA | $0.00 |
| | SHEILA M. KLEMENTOVICH | 5300-000 | NA | $5,076.48 | $5,076.48 | $5,076.48 |
| | Mary L. Paul | | $2,064.35 | NA | NA | $0.00 |
| | Debra Hamlett | | $1,137.60 | NA | NA | $0.00 |
| | Susan Rosenberger | | $812.28 | NA | NA | $0.00 |
| | Joanne  M. Pisko | | $1,639.07 | NA | NA | $0.00 |
| | THOMAS S. HEISER | 5300-000 | NA | $3,165.76 | $3,165.76 | $3,165.76 |
| | Maryann Shadler | | $4,274.78 | NA | NA | $0.00 |
| | Denise M. Morit | | $4,005.83 | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Valerie Stehr | | $4,582.26 | NA | NA | $0.00 |
| | John L. Foreman | | $3,076.55 | NA | NA | $0.00 |
| | Alexandria M. Bozza | | $4,083.12 | NA | NA | $0.00 |
| | Maureen Sajda | | $2,004.87 | NA | NA | $0.00 |
| | Diane Campbell | | $614.10 | NA | NA | $0.00 |
| | Vanessa Brosh | | $3,877.88 | NA | NA | $0.00 |
| | Joseph J. Rusnak | | $817.52 | NA | NA | $0.00 |
| | Amy A. Wallace | | $4,057.19 | NA | NA | $0.00 |
| | Melissa A. Shields | | $12,627.31 | NA | NA | $0.00 |
| | Diane L. Kayes | | $5,945.17 | NA | NA | $0.00 |
| | Walter L. Klingerman | | $1,018.25 | NA | NA | $0.00 |
| | Joyceann Kenney | | $2,491.91 | NA | NA | $0.00 |
| | Amy Tutko | | $302.17 | NA | NA | $0.00 |
| | Melissa Ann Ramsdale | | $184.62 | NA | NA | $0.00 |
| | Dolores M. McFadden | | $4,017.67 | NA | NA | $0.00 |
| | Whitney Eliz Rang-Soult | | $1,541.30 | NA | NA | $0.00 |
| | Jude Langan | | $3,885.41 | NA | NA | $0.00 |
| | Ann E.Beury | | $7,250.23 | NA | NA | $0.00 |
| | Melody A Bosco | | $6,744.69 | NA | NA | $0.00 |
| | Douglas G. Carl | | $15,276.15 | NA | NA | $0.00 |
| | William P. Murray | | $1,803.87 | NA | NA | $0.00 |
| | Judith A. Stephenson | | $4,867.15 | NA | NA | $0.00 |
| | Annette G. Beury | | $290.63 | NA | NA | $0.00 |
| | Michele L Feathers | | $10,386.88 | NA | NA | $0.00 |
| | Edward Hughes, III | | $3,181.62 | NA | NA | $0.00 |
| | Julia Bell | | $3,685.40 | NA | NA | $0.00 |
| | April J. Green | | $1,579.91 | NA | NA | $0.00 |
| | Michelle Gregis | | $1,936.92 | NA | NA | $0.00 |
| | Elaine Heizenroth | | $1,204.34 | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Julia Jones | | $139.50 | NA | NA | $0.00 |
| | Ashley Griffiths | | $667.26 | NA | NA | $0.00 |
| | Nancy A. Bettinger | | $2,864.93 | NA | NA | $0.00 |
| | Elisha A Kramer | | $3,473.69 | NA | NA | $0.00 |
| | Justin Wassel | | $530.54 | NA | NA | $0.00 |
| | Ashley Wittig P O Box | | $3,579.36 | NA | NA | $0.00 |
| | Nicole A Chidovich | | $613.25 | NA | NA | $0.00 |
| | Ellen C. Marks | | $5,887.20 | NA | NA | $0.00 |
| | Kathryn Schane | | $406.14 | NA | NA | $0.00 |
| | Beatrice L. Kuzio | | $3,904.57 | NA | NA | $0.00 |
| | Nikole Wilt | | $3,661.95 | NA | NA | $0.00 |
| | Elsie M. Walacavage | | $5,196.98 | NA | NA | $0.00 |
| | Katrina Fertig | | $115.45 | NA | NA | $0.00 |
| | Beth A. Coward P O Box | | $878.67 | NA | NA | $0.00 |
| | Noreen Sienkiewicz | | $441.11 | NA | NA | $0.00 |
| | Erin E. Zaharick | | $491.04 | NA | NA | $0.00 |
| | Kenneth Pugh | | $8,405.00 | NA | NA | $0.00 |
| | Beverly D Dempster | | $1.21 | NA | NA | $0.00 |
| | Patricia Jo Donlin | | $42.00 | NA | NA | $0.00 |
| | Erin Mary Cuff-Weyman | | $3,660.73 | NA | NA | $0.00 |
| | Kevin Szczerina | | $1,329.12 | NA | NA | $0.00 |
| | Brenda J. Krammes | | $143.00 | NA | NA | $0.00 |
| | Paul R. Mervine | | $2,146.59 | NA | NA | $0.00 |
| | Fred Hughes | | $5,165.72 | NA | NA | $0.00 |
| | Kimberly Ulmer | | $430.67 | NA | NA | $0.00 |
| | Brenda Kerstetter | | $1,276.24 | NA | NA | $0.00 |
| | Ramona Haldeman | | $2,552.02 | NA | NA | $0.00 |
| | Geraldine R. Shimko | | $1,476.90 | NA | NA | $0.00 |
| | Kristen K. Chowansky | | $510.00 | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Catherine M. Groody | | $4,162.95 | NA | NA | $0.00 |
| | Rebecca Schwalm | | $169.83 | NA | NA | $0.00 |
| | Gerard R Higgins P O Box | | $8,997.65 | NA | NA | $0.00 |
| | Kristene A Fisher | | $3,226.92 | NA | NA | $0.00 |
| | Catherine Pizzoli | | $2,113.95 | NA | NA | $0.00 |
| | Regina Sheganoski | | $1,940.60 | NA | NA | $0.00 |
| | Gina Maria Shoffler | | $2,425.84 | NA | NA | $0.00 |
| | Laura A. Stokes | | $2,550.27 | NA | NA | $0.00 |
| | Charlene Greco | | $6,661.89 | NA | NA | $0.00 |
| | Robert S. Pochekailo | | $2,653.08 | NA | NA | $0.00 |
| | Gwyn Walters-Shoopack | | $1,543.55 | NA | NA | $0.00 |
| | Lawrence W Grove | | $11,638.01 | NA | NA | $0.00 |
| | Charlene N Wolfgang | | $1,353.94 | NA | NA | $0.00 |
| | Robyn M. Stokes | | $1,532.74 | NA | NA | $0.00 |
| | Heather Rader P O Box | | $3,771.63 | NA | NA | $0.00 |
| | Lee Ann Wise | | $1,551.94 | NA | NA | $0.00 |
| | Charmange Cimino | | $3,829.16 | NA | NA | $0.00 |
| | Sally S. Zaharick | | $3,135.08 | NA | NA | $0.00 |
| | Helen McCabe | | $7,272.60 | NA | NA | $0.00 |
| | Leslie Gibert | | $4,458.76 | NA | NA | $0.00 |
| | Cheryl Zaremba | | $6,721.76 | NA | NA | $0.00 |
| | Sandra L. Hadesty | | $2,235.50 | NA | NA | $0.00 |
| | Jack H. Rockwell | | $895.96 | NA | NA | $0.00 |
| | Linda S. Fertig | | $3,493.24 | NA | NA | $0.00 |
| | Christina M. Bucher | | $3,198.19 | NA | NA | $0.00 |
| | Sandra M. Cooper | | $67.50 | NA | NA | $0.00 |
| | James A Rock | | $3,630.24 | NA | NA | $0.00 |
| | Linda S. Mekosh P O Box | | $2,603.67 | NA | NA | $0.00 |
| | Christina Vitale | | $81.29 | NA | NA | $0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 12)

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Sarah A. Fortna | | $3,698.03 | NA | NA | $0.00 |
| | James E Hysock | | $1,036.39 | NA | NA | $0.00 |
| | Lindsey Petrousky | | $365.19 | NA | NA | $0.00 |
| | Christine M. Hamilton | | $3,937.86 | NA | NA | $0.00 |
| | Sarah Anne Bushinski | | NA | NA | NA | $0.00 |
| | James E. Margerum | | $5,837.39 | NA | NA | $0.00 |
| | Lisa Beckett | | $140.00 | NA | NA | $0.00 |
| | Clara Gaughan | | $3,944.81 | NA | NA | $0.00 |
| | Shaina Whitecavage | | $18.90 | NA | NA | $0.00 |
| | James Maloney | | $2,415.24 | NA | NA | $0.00 |
| | AFSCME COUNCIL 13 | 5300-000 | NA | $181,399.83 | $181,399.83 | $181,399.83 |
| | Lisa McGinley | | $19,815.90 | NA | NA | $0.00 |
| | Claudia Yutko | | $4,273.17 | NA | NA | $0.00 |
| | Shannon A. Moses | | $316.60 | NA | NA | $0.00 |
| | Jamie Fetterolf | | $3,005.44 | NA | NA | $0.00 |
| | DEBORAH A. HUBLER | 5300-000 | NA | $4,966.00 | $4,966.00 | $4,966.00 |
| | Lola A. Sherlin P O Box | | $2,293.77 | NA | NA | $0.00 |
| | Colette Flamini | | $1,197.76 | NA | NA | $0.00 |
| | Shannon Dean | | $1,806.78 | NA | NA | $0.00 |
| | Jane Walter | | $812.28 | NA | NA | $0.00 |
| | Janice Hale | | $4,632.75 | NA | NA | $0.00 |
| | JANET ROMANELLI | 5300-000 | NA | $4,352.00 | $4,352.00 | $4,352.00 |
| | Lori Luckenbill | | $5,337.47 | NA | NA | $0.00 |
| | Commonwealth of Pennsylvania | | $186,622.05 | NA | NA | $0.00 |
| | Shari Edwards | | $1,199.08 | NA | NA | $0.00 |
| | Janice L. Klebon | | $5,657.23 | NA | NA | $0.00 |
| | JEANNE A. CAPPARELL | 5300-000 | NA | $6,204.00 | $6,204.00 | $6,204.00 |
| | Malinda Ennis | | $891.14 | NA | NA | $0.00 |
| | Cynthia Ann Gomosky | | $9,456.34 | NA | NA | $0.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Shawn Lee Ulmer | | $4,749.60 | NA | NA | $0.00 |
| | Jason Clarity | | NA | NA | NA | $0.00 |
| | KATHLEEN A. MATTU | 5300-000 | NA | $4,548.48 | $4,548.48 | $4,548.48 |
| | Marcia T Jacavage | | $925.60 | NA | NA | $0.00 |
| | Dana Petrousky | | $365.19 | NA | NA | $0.00 |
| | Sherry Whitecavage | | $3,040.25 | NA | NA | $0.00 |
| 00001 | LILLIAN L. KLITSCH | 5300-000 | NA | $11,725.00 | $5,499.00 | $0.00 |
| 00002 | DEBORAH A. HUBLER | 5300-000 | $6,473.43 | $17,407.11 | $3,227.00 | $3,227.00 |
| 00003 | JANET ROMANELLI | 5300-000 | $9,810.46 | $19,564.28 | $4,332.28 | $4,332.28 |
| 00004 | KIMBERLY M ULMER | 5300-000 | NA | $154.56 | $154.56 | $154.56 |
| 00005 | DONNA A SEJUIT | 5300-000 | $28,590.10 | $2,076.56 | $0.00 | $0.00 |
| 00006 | Shawn L. Ulmer | 5300-000 | NA | $4,086.00 | $4,086.00 | $4,086.00 |
| 00007 | TINA ANN WOLFE | 5300-000 | NA | $5,157.30 | $0.00 | $0.00 |
| 00008 | EDWARD MILLER MD | 5300-000 | $1,113.15 | $9,281.50 | $9,281.50 | $0.00 |
| 00011 | WALTER TYM | 5300-000 | NA | $6,943.00 | $6,943.00 | $6,943.00 |
| 00012 | JEANNE A. CAPPARELL | 5300-000 | $12,880.74 | $8,551.32 | $8,551.32 | $8,551.32 |
| 00013 | JEANNE A. CAPPARELL | 5300-000 | NA | $722.28 | $722.28 | $0.00 |
| 00015 | HEATHER WATKINS | 5300-000 | NA | $850.00 | $850.00 | $0.00 |
| 00016 | AMY ANN WALLACE | 5300-000 | NA | $2,923.90 | $1,719.80 | $1,719.80 |
| 00017 | CYNTHIA GOMOSKY | 5300-000 | NA | $10,200.00 | $0.00 | $0.00 |
| 00018 | Susan Gomosky | 5300-000 | NA | $300.00 | $300.00 | $0.00 |
| 00019 | TRACY ANN ANDERSON | 5300-000 | $1,434.53 | $3,566.05 | $0.00 | $0.00 |
| 00020 | JANICE M. HALE | 5300-000 | NA | $13,413.68 | $0.00 | $0.00 |
| 00021 | VICTORIA M. NOVAK | 5300-000 | $11,143.91 | $19,488.20 | $0.00 | $0.00 |
| 00022 | ELAINE R. CICKAVAGE | 5300-000 | $10,557.69 | $15,314.13 | $0.00 | $0.00 |
| 00023 | JUDITH STEPHENSON | 5300-000 | NA | $12,716.79 | $0.00 | $0.00 |
| 00025 | LORI A. HOOVER | 5300-000 | $3,947.08 | $3,347.81 | $0.00 | $0.00 |
| 00026 | MARIANNE BOLICK | 5300-000 | $3,405.00 | $13,392.00 | $2,852.00 | $2,852.00 |
| 00027 | JACOB KOMARA | 5300-000 | $753.88 | $675.25 | $675.25 | $675.25 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00029 | KIMBERLY C. O'NEILL | 5300-000 | $2,412.40 | $840.00 | $840.00 | $840.00 |
| 00030 | JOHN W. STEFOVIC MD | 5300-000 | NA | $9,000.00 | $9,000.00 | $0.00 |
| 00031 | MICHELENA M. CRESS | 5300-000 | $12,555.36 | $4,631.04 | $4,631.04 | $0.00 |
| 00032 | JENNIFER M PISARCHICK | 5300-000 | NA | $13,239.93 | $13,239.93 | $0.00 |
| 00035 | SUZANNE RITZKO | 5300-000 | $2,286.65 | $4,400.00 | $0.00 | $0.00 |
| 00037 | HUGHES DEVELOPMENT GROUP, | 5800-000 | NA | $7,130.82 | $7,130.82 | $0.00 |
| 00038 | JACOB KOMARA | 5300-000 | NA | $715.78 | $0.00 | $0.00 |
| 00041 | DEPT OF LABOR & INDUSTRY- | 5800-000 | NA | $268,177.01 | $0.00 | $0.00 |
| 00042 | RHIA KENNETH P. PUGH, Jr. | 5300-000 | NA | $8,438.40 | $8,438.40 | $8,438.40 |
| 00044 | MARK TRAUTMAN | 5300-000 | $2,320.29 | $9,967.97 | $2,192.40 | $2,192.40 |
| 00045 | SUSAN M. EYE | 5300-000 | $1,103.05 | $1,099.12 | $0.00 | $0.00 |
| 00046A | INTERNAL REVENUE SERVICE | 5800-000 | $1,160,526.30 | $1,207,401.63 | $1,207,401.63 | $75,000.00 |
| 00048 | VERNA MAE ANNA HUBLER | 5300-000 | $1,036.78 | $1,169.55 | $1,169.55 | $1,169.55 |
| 00052 | BRANDY L. PAUL | 5300-000 | $5,884.54 | $3,066.00 | $0.00 | $0.00 |
| 00053 | TAMMY LEE WALL | 5300-000 | $5,130.75 | $5,250.00 | $0.00 | $0.00 |
| 00054 | PAULA V. CUTHIE | 5300-000 | $11,572.47 | $9,023.46 | $0.00 | $0.00 |
| 00061 | MARYANN BIBLEHIMER | 5300-000 | $9,144.60 | $7,034.00 | $7,034.00 | $7,034.00 |
| 00067 | LISA REBUCK | 5300-000 | $350.75 | $345.00 | $345.00 | $345.00 |
| 00081 | JENNIFER DRESHER | 5300-000 | $62.81 | $5,415.82 | $5,120.00 | $5,120.00 |
| 00082 | SUSAN E. DAVIS | 5300-000 | $5,335.66 | $1,185.25 | $0.00 | $0.00 |
| 00085 | AFSCME DISTRICT COUNCIL 89 | 5400-000 | $16,795.43 | $468,282.68 | $300,000.00 | $300,000.00 |
| 00090 | AMY JENKINS | 5300-000 | $2,936.98 | $3,600.00 | $0.00 | $0.00 |
| 00091 | WALTER TYM | 5300-000 | NA | $8,623.00 | $5,770.00 | $5,770.00 |
| 00092 | JUDY MARIE SIMPSON | 5300-000 | $3,503.10 | $15,615.22 | $0.00 | $0.00 |
| 00093 | CAROL KETTERER | 5300-000 | $305.26 | $163.00 | $163.00 | $163.00 |
| 00097 | ASHISH ANAND | 5300-000 | $2,266.90 | $182,848.12 | $0.00 | $0.00 |
| 00098 | CYNTHIA GOMOSKY | 5300-000 | NA | $18,540.00 | $18,540.00 | $0.00 |
| 00099 | Susan Gomosky | 5300-000 | NA | $4,952.47 | $4,952.47 | $0.00 |
| 00102 | SHEILA M. KLEMENTOVICH | 5300-000 | $10,480.29 | $33,778.95 | $4,949.52 | $4,949.52 |

EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00107 | KIMBERLY C. O'NEILL | 5300-000 | NA | $4,680.00 | $0.00 | $0.00 |
| 00108 | TAMMY L. LYNCH | 5300-000 | $2,472.66 | $5,202.47 | $0.00 | $0.00 |
| 00109 | BARBARA J. LEVAN | 5300-000 | $1,320.50 | $1,222.76 | $1,156.00 | $1,156.00 |
| 00111 | JAMES W GROHUSKI | 5300-000 | $8,629.75 | $5,342.60 | $0.00 | $0.00 |
| 00114 | CAROL A. THOMAS | 5300-000 | $296.25 | $289.00 | $289.00 | $289.00 |
| 00116 | MICHAEL DAVID SCHU | 5300-000 | $18,094.38 | $10,000.00 | $10,000.00 | $10,000.00 |
| 00119 | CAROL A. BYRNE | 5300-000 | $6,805.95 | $0.00 | $0.00 | $0.00 |
| 00120 | PAULA V. CUTHIE | 5300-000 | NA | $24,373.86 | $11,725.00 | $0.00 |
| 00121 | TINA A WOLFE | 5300-000 | $4,988.13 | $15,486.30 | $11,725.00 | $0.00 |
| 00122 | ESTHER M. BECHTEL | 5300-000 | $6,525.15 | $14,523.56 | $0.00 | $0.00 |
| 00125 | JAMES L GRIGSBY | 5300-000 | NA | $12,118.01 | $12,118.01 | $0.00 |
| 00128A | STRYKER ENDOSCOPY | 5200-000 | $26,287.85 | $8,195.02 | $8,195.02 | $0.00 |
| 00131 | JUSTIN TROUTMAN | 5300-000 | $273.39 | $83.44 | $83.44 | $83.44 |
| 00132 | CYNTHIA A. AMBROSE | 5300-000 | $10,233.85 | $23,910.28 | $0.00 | $0.00 |
| 00133 | MARIANNE WILLIAMS | 5300-000 | $719.94 | $284.00 | $284.00 | $284.00 |
| 00136 | JUDITH WILLIAMS | 5300-000 | $3,790.20 | $2,791.80 | $2,791.80 | $2,791.80 |
| 00139A | LORI A. HOOVER | 5300-000 | NA | $1,528.61 | $1,528.61 | $1,528.61 |
| 00142 | CDV SPECIALISTS INC | 5200-000 | NA | $4,091.48 | $4,091.48 | $0.00 |
| 00146 | KATIE SCHROYER | 5300-000 | $14,806.00 | $11,725.00 | $8,076.00 | $8,076.00 |
| 00149 | GERALD C. MANBECK | 5300-000 | $250.00 | $250.00 | $250.00 | $250.00 |
| 00160 | AFSCME DISTRICT COUNCIL 89 | 5400-000 | NA | $140,988.12 | $100,000.00 | $100,000.00 |
| 00161 | BEVERLY J. HOLLENBUSH | 5300-000 | $1,631.40 | $10,640.00 | $0.00 | $0.00 |
| 00162 | TERESA M. MOSES | 5300-000 | $9,803.20 | $18,314.16 | $0.00 | $0.00 |
| 00163 | TERESA M. MOSES | 5300-000 | NA | $8,846.20 | $8,846.20 | $8,846.20 |
| 00166 | GEORGE CHALBOUB | 5300-000 | NA | $11,725.00 | $11,725.00 | $0.00 |
| 00167 | KIMBERLY ZAKREWSKI | 5300-000 | $1,505.35 | $1,860.00 | $1,860.00 | $1,860.00 |
| 00168B | SIEMENS HEALTHCARE | 5800-000 | NA | $2,056.90 | $2,056.90 | $0.00 |
| 00169 | KATHLEEN A. MATTU | 5300-000 | $8,523.43 | $30,042.07 | $4,927.60 | $4,927.60 |
| 00174 | JAMES W KRAMER MD | 5300-000 | NA | $11,725.00 | $11,725.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 16)

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00177 | CATHY J. GERVALIS | 5300-000 | NA | $4,943.88 | $0.00 | $0.00 |
| 00180 | INTERNAL REVENUE SERVICE | 5800-000 | NA | $290,324.00 | $290,324.00 | $40,974.15 |
| 00183 | MICHAEL A. NEWTON | 5300-000 | $2,821.65 | $2,821.65 | $2,821.65 | $2,821.65 |
| 00184 | NATALIE SMELTZ | 5300-000 | $1,333.04 | $923.75 | $923.75 | $923.75 |
| 00186 | VALERIE L PADAMONSKY | 5300-000 | $1,702.49 | $6,341.00 | $0.00 | $0.00 |
| 00192 | YAZEED GEORGE AZAR | 5300-000 | $7,285.13 | $9,396.00 | $0.00 | $0.00 |
| 00195 | ANN M. BATDORF | 5300-000 | $3,451.38 | $2,940.00 | $2,940.00 | $2,940.00 |
| 00196 | KAREN A. PATRICK | 5300-000 | $10,132.17 | $27,925.88 | $0.00 | $0.00 |
| 00198A | AFSCME DISTRICT COUNCIL 89 | 5400-000 | NA | $98,734.01 | $0.00 | $0.00 |
| 00199 | FRANK JEFFERY | 5300-000 | $5,392.73 | $3,254.04 | $2,530.92 | $2,530.92 |
| 00200 | MARGARET M. HASSLER | 5300-000 | $194.44 | $657.57 | $657.57 | $657.57 |
| 00201 | ELAINE R. CICKAVAGE | 5300-000 | NA | $15,314.13 | $11,725.00 | $0.00 |
| 00203 | ROBERT SHUDER | 5300-000 | $6,418.50 | $5,249.75 | $5,249.75 | $5,249.75 |
| 00204 | JEANETTE GULLI | 5300-000 | $1,217.00 | $1,500.00 | $1,500.00 | $1,500.00 |
| 00205 | MARY C GOODMAN | 5300-000 | $1,208.50 | $960.00 | $960.00 | $960.00 |
| 00206A | OPEIU | 5400-000 | NA | $398,650.00 | $398,650.00 | $56,956.01 |
| 00208 | DR AYESHA WAHAB | 5300-000 | NA | $1,462.75 | $1,462.75 | $0.00 |
| 00210 | JANET M. STAVINSKI | 5300-000 | $11,670.31 | $20,755.00 | $0.00 | $0.00 |
| 00212 | LINDA J. ROSHOE | 5300-000 | $8,435.40 | $11,725.00 | $0.00 | $0.00 |
| 00213B | BUTLER TOWNSHIP MUNICIPAL | 5800-000 | NA | $27,639.50 | $27,639.50 | $0.00 |
| 00218 | MICHELENA M. CRESS | 5300-000 | NA | $11,072.00 | $3,328.00 | $3,328.00 |
| 00219 | CHERYL L. KOFSKIE | 5300-000 | $927.60 | $630.00 | $630.00 | $630.00 |
| 00220 | MELISA A SHIELDS | 5300-000 | NA | $11,940.20 | $3,172.00 | $3,172.00 |
| 00222A | SUZANNE RITZKO | 5300-000 | NA | $11,725.00 | $11,725.00 | $0.00 |
| 00226 | JASON J CLARITY DO | 5300-000 | NA | $11,725.00 | $11,725.00 | $0.00 |
| 00227 | Robert J. Thurick II DO | 5300-000 | NA | $11,725.00 | $11,725.00 | $0.00 |
| 00228A | DR. SANJIV DEWAN | 5300-000 | NA | $3,713.73 | $3,713.73 | $0.00 |
| 00229 | LYNNE STILTNER | 5300-000 | $1,833.53 | $953.25 | $953.25 | $953.25 |
| 00231 | MARY ANN HENNING | 5300-000 | $1,065.00 | $1,635.00 | $1,635.00 | $1,290.00 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00232A | CAROL ANN WILLIAMS | 5300-000 | $3,097.21 | $3,363.40 | $3,363.40 | $3,363.40 |
| 00233 | LAURIE KERSCHNER | 5300-000 | $4,728.96 | $6,836.00 | $5,472.00 | $5,472.00 |
| 00234 | BEVERLY A. BOYER | 5300-000 | $3,062.81 | $1,120.40 | $0.00 | $0.00 |
| 00235 | ANNE LAUDEMAN | 5300-000 | NA | $2,452.42 | $2,452.42 | $2,452.42 |
| 00237 | DARLEEN R. FRANTZ | 5300-000 | NA | $6,300.00 | $2,622.00 | $2,622.00 |
| 00238 | DEBRA J. WELIKONICH | 5300-000 | $3,594.50 | $13,456.80 | $3,364.20 | $3,364.20 |
| 00241 | AFSCME DISTRICT COUNCIL 89 | 5400-000 | NA | $24,303.78 | $0.00 | $0.00 |
| 00242 | CATHERINE GROODY | 5300-000 | $0.00 | $17,546.00 | $5,207.20 | $5,207.20 |
| 00243 | DEBBIE MANHART | 5300-000 | $5,497.11 | $10,960.00 | $4,620.00 | $4,620.00 |
| 00244 | GINA M. YEKENCHIK | 5300-000 | $4,972.65 | $15,475.37 | $0.00 | $0.00 |
| 00249 | SHARON SELBI | 5300-000 | $2,914.65 | $250.00 | $250.00 | $250.00 |
| 00251 | MICHELLE L. EIKSZIA | 5300-000 | NA | $2,956.79 | $2,956.79 | $2,956.79 |
| 00254 | GREGORY C. DOBASH | 5300-000 | NA | $11,725.00 | $11,725.00 | $0.00 |
| 00258 | THOMAS S. HEISER | 5300-000 | $7,837.37 | $2,830.40 | $2,830.40 | $2,830.40 |
| 00259 | MONICA LYNN BOYER | 5300-000 | $622.00 | $3,968.00 | $3,968.00 | $3,968.00 |
| 00260 | SHEILA COLIHAN | 5300-000 | $6,637.90 | $40,913.00 | $0.00 | $0.00 |
| 00261 | Shawn L. Ulmer | 5300-000 | NA | $6,537.60 | $6,537.60 | $0.00 |
| 00265 | TFT REALTY, INC. | 5600-000 | $1,500.00 | $2,600.00 | $2,600.00 | $0.00 |
| 00270 | LESLIE GILBERT | 5300-000 | NA | $4,946.25 | $0.00 | $0.00 |
| 00272 | JEANINE M. FRASCH | 5300-000 | NA | $10,550.56 | $0.00 | $0.00 |
| 00273 | STEPHANIE J. YEAGER | 5300-000 | NA | $1,390.00 | $0.00 | $0.00 |
| 00275 | DEBRA A. KLINGER | 5300-000 | $9,666.59 | $12,475.00 | $5,347.68 | $5,347.68 |
| 00276 | TAMMY HERB | 5300-000 | $414.79 | $383.53 | $0.00 | $0.00 |
| 00277 | CELONOVA BIOSCIENCES INC | 5800-000 | $650.68 | $650.68 | $650.68 | $0.00 |
| 00287 | PENNSYLVANIA DEPARTMENT OF | 5800-000 | $1,240.00 | $396,671.54 | $396,671.54 | $0.00 |
| 00291A | Praxair Distribution Inc. | 5800-000 | NA | $600.00 | $0.00 | $0.00 |
| 00292 | SAINT CATHERINE HOSPITAL OF | 5400-000 | NA | $32,438.15 | $32,438.15 | $30,207.40 |
| 00292 | SAINT CATHERINE HOSPITAL OF | 5400-001 | NA | NA | NA | $2,230.75 |
| 00293 | JEWEL A. WETZEL | 5800-000 | $0.00 | $2,268.00 | $0.00 | $0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 18)

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00294 | JEWEL A. WETZEL | 5800-000 | NA | $3,067.20 | $0.00 | $0.00 |
| 00295 | TANGIE WETZEL | 5300-000 | NA | $1,438.13 | $1,944.37 | $1,944.37 |
| 00296 | LYNN ANN M. HARRIS | 5300-000 | NA | $2,171.00 | $2,166.26 | $2,166.26 |
| 00297 | MARY M. MAYERNICK | 5300-000 | NA | $2,171.00 | $2,166.26 | $2,166.26 |
| 00298 | FRANK JEFFERY | 5300-000 | NA | $3,254.04 | $0.00 | $0.00 |
| 00299A | CARRIE ZARKOWSKI | 5800-000 | $5,874.22 | $5,056.48 | $5,056.48 | $0.00 |
| 00300 | WALTER R TYM | 5300-000 | $11,486.34 | $8,623.00 | $0.00 | $0.00 |
| 00301 | REGINA CASTOR | 5800-000 | $6,081.23 | $4,250.83 | $0.00 | $0.00 |
| 00302 | RACHEL DEVANEY | 5800-000 | $3,355.09 | $2,312.00 | $0.00 | $0.00 |
| 00305 | MICHAEL DAVID SCHU | 5300-000 | NA | $9,326.87 | $9,326.87 | $0.00 |
| 00307 | MARY JANE CUNNINGHAM | 5300-000 | $474.53 | $466.20 | $466.20 | $0.00 |
| 00308 | INTERNAL REVENUE SERVICE | 5800-000 | NA | $1,199,619.57 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $2,210,651.87 | $5,956,177.69 | $3,387,490.21 | $1,003,440.94 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 0099B | CARRIE ZARKOWSKI | 7200-000 | NA | $10,517.04 | $10,517.04 | $0.00 |
| 00309 | DR AYESHA WAHAB | 7200-000 | NA | $1,462.75 | $1,462.75 | $0.00 |
| 00306 | SAINT CATHERINE HEALTHCARE | 7200-000 | NA | $1,008,000.00 | $1,008,000.00 | $0.00 |
| 00304 | ROBERT M LANE | 7200-000 | NA | $79.81 | $0.00 | $0.00 |
| 00303 | DEBRA ANN SOSNOSKI | 7200-000 | $8,388.60 | $3,150.00 | $3,150.00 | $0.00 |
| 00291B | Praxair Distribution Inc. | 7200-000 | NA | $32,167.29 | $32,167.29 | $0.00 |
| 00290 | MINDSHIFT TECHNOLOGIES INC | 7200-000 | NA | $154,313.70 | $154,313.70 | $0.00 |
| 00289 | U.S. DEPARTMENT OF HEALTH | 7100-000 | NA | $1,229,461.42 | $0.00 | $0.00 |
| 00287B | PENNSYLVANIA DEPARTMENT | 7100-000 | NA | $58,180.06 | $58,180.06 | $0.00 |
| 00286 | FRONTIER COMMUNICATIONS | 7200-000 | $30,260.84 | $11,374.86 | $11,374.86 | $0.00 |
| 00285 | W.L. GORE AND ASSOCIATES INC | 7200-000 | NA | $25,120.00 | $25,120.00 | $0.00 |

EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00284 | BOSTON SCIENTIFIC CORP | 7200-000 | $4,076.26 | $42,547.03 | $42,547.03 | $0.00 |
| 00283 | THE RETIREMENT ADVANTAGE | 7200-000 | NA | $1,721.86 | $1,721.86 | $0.00 |
| 00282 | SANOFI PASTEUR INC | 7200-000 | $3,226.50 | $3,226.50 | $3,226.50 | $0.00 |
| 00281 | MERLYN KNAPP | 7200-000 | NA | $0.00 | $0.00 | $0.00 |
| 00280 | MODERN THERAPEUTICS, INC. | 7200-000 | $71,140.68 | $88,925.85 | $0.00 | $0.00 |
| 00279 | PRECISE REGISTRY SYSTEMS | 7200-000 | $1,922.77 | $3,599.77 | $3,599.77 | $0.00 |
| 00278 | MIKE''S CLEANING SERVICE | 7100-000 | NA | $7,412.58 | $7,412.58 | $0.00 |
| 00274 | NATIONAL RESEARCH CORP. | 7200-000 | $1,123.21 | $15,380.52 | $15,380.52 | $0.00 |
| 00271 | OLYMPUS AMERICA INC | 7100-000 | $6,088.42 | $92,529.95 | $92,529.95 | $0.00 |
| 00269 | SANTA THERESA HEALTHCARE, | 7100-000 | NA | $1,185,563.00 | $0.00 | $0.00 |
| 00268 | Saint Catherine Healthcare, LLC | 7100-000 | NA | $1,101,294.00 | $0.00 | $0.00 |
| 00267 | DANIEL COLON | 7100-000 | NA | $9,554.96 | $9,554.96 | $0.00 |
| 00265 | TFT REALTY, INC. | 7100-000 | NA | $64,292.00 | $64,292.00 | $0.00 |
| 00263 | RD PLASTICS COMPANY | 7100-000 | $618.04 | $618.04 | $618.04 | $0.00 |
| 00262 | SaraLee/Butter Krust Co Inc. | 7100-000 | NA | $5,176.11 | $5,176.11 | $0.00 |
| 00256 | BECKMAN COULTER, INC. | 7100-000 | $297,103.46 | $313,764.52 | $313,764.52 | $0.00 |
| 00253 | CENTRAL STATES PHYSICIAN | 7100-000 | $19,105.29 | $17,970.00 | $0.00 | $0.00 |
| 00252 | SMITH & NEPHEW INC | 7100-000 | NA | $1,091.35 | $1,091.35 | $0.00 |
| 00250 | LEGION SECURITY SERVICES INC | 7100-000 | $9,207.50 | $25,000.00 | $25,000.00 | $0.00 |
| 00248 | HEALTHCARE MANAGEMENT | 7100-000 | NA | $108,585.39 | $108,585.39 | $0.00 |
| 00247 | PPL ELECTRIC UTILITIES | 7100-000 | NA | $418,938.07 | $418,938.07 | $0.00 |
| 00246 | ETIAM CORP. | 7100-000 | $3,000.00 | $3,450.00 | $3,450.00 | $0.00 |
| 00245 | DEPUY ORTHOPAEDICS INC | 7100-000 | $19,993.13 | $18,182.38 | $18,182.38 | $0.00 |
| 00240 | POST & SCHELL, P.C. | 7100-000 | $19,332.05 | $29,596.68 | $29,596.68 | $0.00 |
| 00239 | DE LAGE LADEN FINANCIAL SVCS | 7100-000 | NA | $45,450.00 | $45,450.00 | $0.00 |
| 00236 | CURBELL ELECTRONICS INC | 7100-000 | NA | $669.51 | $669.51 | $0.00 |
| 00232B | CAROL ANN WILLIAMS | 7100-000 | NA | $9,138.24 | $9,138.24 | $0.00 |
| 00230 | NUANCE TRANSCRIPTION | 7100-000 | NA | $71,684.92 | $71,684.92 | $0.00 |
| 00228B | DR. SANJIV DEWAN | 7100-000 | NA | $78,404.31 | $78,404.31 | $0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 20)

EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00227B | Robert J. Thurick II DO | 7100-000 | NA | $127,676.07 | $127,676.07 | $0.00 |
| 00226B | JASON J CLARITY DO | 7100-000 | NA | $127,676.07 | $127,676.07 | $0.00 |
| 00225 | FRONTIER COMMUNICATIONS | 7100-000 | $3,948.46 | $31,517.23 | $31,517.23 | $0.00 |
| 00224 | SAINT CATHERINE HOSPITAL OF | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 00223 | BESLER & CO., INC. | 7100-000 | NA | $3,368.19 | $3,368.19 | $0.00 |
| 00222B | SUZANNE RITZKO | 7100-000 | NA | $7,575.00 | $7,575.00 | $0.00 |
| 00221 | GEETA KRISHNAN MO | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 00217 | SAINT CATHERINE HOSPITAL OF | 7100-000 | $7,716.12 | $0.00 | $0.00 | $0.00 |
| 00216 | SOURCEONE HEALTHCARE | 7100-000 | $3,114.69 | $3,093.08 | $3,093.08 | $0.00 |
| 00215 | LEXINGTON INSURANCE | 7100-000 | NA | $49,142.50 | $49,142.50 | $0.00 |
| 00214 | Cardinal Health 414, LLC | 7100-000 | $18,956.45 | $4,406.79 | $4,406.79 | $0.00 |
| 00213 | BUTLER TOWNSHIP MUNICIPAL | 7100-000 | $65,919.00 | $70,936.00 | $70,936.00 | $0.00 |
| 00211 | CARDINAL HEALTH 200, LLC | 7100-000 | $5,825.21 | $9,620.15 | $9,620.15 | $0.00 |
| 00209 | SAUL EWING LLP | 7100-000 | $6,139.67 | $5,639.89 | $5,639.89 | $0.00 |
| 00207B | LAKELAND BANK EQUIPMENT | 7100-000 | NA | $22,819.72 | $22,819.72 | $0.00 |
| 00206B | OPEIU | 7100-000 | NA | $285,887.79 | $285,887.79 | $0.00 |
| 00202 | MERIT MEDICAL SYSTEMS INC | 7100-000 | $2,383.51 | $2,383.51 | $2,383.51 | $0.00 |
| 00201B | ELAINE R. CICKAVAGE | 7100-000 | NA | $12,181.50 | $12,181.50 | $0.00 |
| 00198B | AFSCME DISTRICT COUNCIL 89 | 7100-000 | NA | $2,694.22 | $2,694.22 | $0.00 |
| 00197 | EMCARE PHYSICIAN SERVICES, | 7100-000 | $140,882.00 | $262,398.00 | $262,398.00 | $0.00 |
| 00194 | QUEST DIAGNOSTICS | 7100-000 | $94,639.93 | $99,874.94 | $99,874.94 | $0.00 |
| 00193 | BLASCHAK COAL CORPORATION | 7100-000 | $24,120.00 | $24,120.00 | $24,120.00 | $0.00 |
| 00191 | JOHNSON CONTROLS, INC. | 7100-000 | $19,033.52 | $19,033.52 | $19,033.52 | $0.00 |
| 00190 | HEALTHCARE RECEIVABLE | 7100-000 | $179.00 | $45,464.22 | $45,464.22 | $0.00 |
| 00189 | COVIDIEN | 7100-000 | NA | $20,651.30 | $20,651.30 | $0.00 |
| 00188 | PPL ELECTRIC UTILITIES | 7100-000 | NA | $3,767.94 | $3,767.94 | $0.00 |
| 00187 | ZIMMER HOLDINGS INC | 7100-000 | NA | $38,995.29 | $38,995.29 | $0.00 |
| 00185 | LEASE ASSOCIATES, INC. | 7100-000 | NA | $168,759.73 | $168,759.73 | $0.00 |
| 00182 | STANDARD REGISTER COMPANY | 7100-000 | $6,265.85 | $7,857.59 | $7,857.59 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00181 | NAVILYST MEDICAL | 7100-000 | $1,212.18 | $1,146.66 | $1,146.66 | $0.00 |
| 00179 | SUCCESSORIES.COM | 7100-000 | $46.89 | $840.10 | $840.10 | $0.00 |
| 00178 | CAROL A. BYRNE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 00176 | INTERNATIONAL SHARED | 7100-000 | NA | $218,568.46 | $218,568.46 | $0.00 |
| 00175 | IMAGINE NATION BOOKS LTD | 7100-000 | NA | $1,428.45 | $1,428.45 | $0.00 |
| 00174B | JAMES W KRAMER MD | 7100-000 | NA | $6,275.00 | $6,275.00 | $0.00 |
| 00173 | COMERICA BANK FRAUD | 7100-000 | NA | $10,505.47 | $10,505.47 | $0.00 |
| 00172 | ALERE NOTH AMERICA INC | 7100-000 | $135.12 | $18,118.08 | $18,118.08 | $0.00 |
| 00171 | THE JOINT COMMISSION | 7100-000 | $5,120.00 | $5,120.00 | $5,120.00 | $0.00 |
| 00170 | EASTERN PA EMERGENCY | 7100-000 | $17,842.98 | $17,842.98 | $17,842.98 | $0.00 |
| 00168A | SIEMENS HEALTHCARE | 7100-000 | $9,554.31 | $11,581.21 | $11,581.21 | $0.00 |
| 00166 | GEORGE CHALBOUB | 7100-000 | NA | $131,931.00 | $131,931.00 | $0.00 |
| 00165 | KEELER COMPANY | 7100-000 | $1,725.00 | $1,725.00 | $1,725.00 | $0.00 |
| 00164 | REGIONAL SHELTER-ALL INC. | 7100-000 | $2,040.00 | $2,520.00 | $2,520.00 | $0.00 |
| 00159 | AMERICAN EXPRESS TRAVEL | 7100-000 | $115.06 | $3,423.52 | $3,423.52 | $0.00 |
| 00158 | SHERWIN WILLIAMS CO | 7100-000 | $1,399.62 | $1,399.62 | $1,399.62 | $0.00 |
| 00157 | BOB''S AUTO SERVICE CENTER | 7100-000 | $1,450.00 | $2,002.00 | $2,002.00 | $0.00 |
| 00156 | RADIA DYNE LLC | 7100-000 | $1,733.43 | $1,733.43 | $1,733.43 | $0.00 |
| 00155 | ASANA INTEGRATED MEDICAL | 7100-000 | $79,870.00 | $85,270.00 | $85,270.00 | $0.00 |
| 00154 | DEDICATED NURSING | 7100-000 | $21,391.39 | $31,646.27 | $31,646.27 | $0.00 |
| 00153 | C H REED | 7100-000 | $4,185.02 | $4,185.02 | $4,185.02 | $0.00 |
| 00152 | GEXA ENERGY LP | 7100-000 | NA | $81,318.47 | $81,318.47 | $0.00 |
| 00151 | FISHER SCIENTIFIC CO | 7100-000 | NA | $5,898.82 | $5,898.82 | $0.00 |
| 00150 | CR BARD INC | 7100-000 | NA | $3,529.39 | $3,529.39 | $0.00 |
| 00148 | SIZEWISE RENTALS LLC | 7100-000 | NA | $1,260.00 | $1,260.00 | $0.00 |
| 00147 | BOTTLING GROUP LLC | 7100-000 | NA | $141.10 | $141.10 | $0.00 |
| 00145 | BLOOMSBURG HOSPITAL | 7100-000 | $4,258.00 | $4,333.00 | $4,333.00 | $0.00 |
| 00144 | IMS INTEGRATED MEDICAL | 7100-000 | NA | $1,123.60 | $1,123.60 | $0.00 |
| 00143 | ATRIUM MEDICAL | 7100-000 | $810.00 | $810.00 | $810.00 | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00141 | ROSALYN TAULBEE | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 00140 | J YURICK''S EMERGENCY | 7100-000 | NA | $5,125.55 | $5,125.55 | $0.00 |
| 00139B | LORI A. HOOVER | 7100-000 | NA | $15,678.04 | $15,678.04 | $0.00 |
| 00138 | CENTRAL HIGHWAY OIL CO | 7100-000 | NA | $1,687.61 | $1,687.61 | $0.00 |
| 00137 | AEGIS SCIENCES CORP | 7100-000 | $30,790.00 | $32,661.46 | $32,661.46 | $0.00 |
| 00135 | NORTHERN VALLEY MEDICAL | 7100-000 | $725.00 | $4,400.00 | $4,400.00 | $0.00 |
| 00134 | KONICA MINOLTA MEDICAL | 7100-000 | $17,785.20 | $22,635.72 | $22,635.72 | $0.00 |
| 00130 | DEMPSEY UNIFORM & LINEN | 7100-000 | $921.58 | $921.58 | $921.58 | $0.00 |
| 00129 | CONMED LINVATEC | 7100-000 | $708.11 | $708.11 | $708.11 | $0.00 |
| 00128B | STRYKER ENDOSCOPY | 7100-000 | NA | $34,720.98 | $34,720.98 | $0.00 |
| 00127 | LANGUAGE SERVICE ASSOCIATES | 7100-000 | $145.52 | $335.04 | $335.04 | $0.00 |
| 00126 | IMAGINE NATION BOOKS LTD | 7100-000 | NA | $1,428.45 | $1,428.45 | $0.00 |
| 00124 | Yellow Book Sales & Distribution | 7100-000 | $2,609.35 | $3,956.88 | $3,956.88 | $0.00 |
| 00123 | THE ST JOHN COMPANIES | 7100-000 | NA | $983.23 | $983.23 | $0.00 |
| 00118 | GENE''S TIRES & AUTO PARTS | 7100-000 | $897.75 | $918.07 | $918.07 | $0.00 |
| 00117 | THE RETIREMENT ADVANTAGE | 7100-000 | NA | $1,429.42 | $1,429.42 | $0.00 |
| 00115 | FOLLETT CORPORATION | 7100-000 | $658.49 | $658.49 | $658.49 | $0.00 |
| 00113 | CHARLES SOLANA & SONS | 7100-000 | $2,130.00 | $2,840.00 | $2,840.00 | $0.00 |
| 00112 | TABELLA WBP ACQUISITION LLC | 7100-000 | NA | $1,515.57 | $1,515.57 | $0.00 |
| 00110 | FINEMAN KREKSTEIN & HARRIS | 7100-000 | $865.75 | $439.70 | $439.70 | $0.00 |
| 00106 | CENTRAL PA | 7100-000 | $432.99 | $3,827.72 | $3,827.72 | $0.00 |
| 00105 | OPTI MEDICAL SYSTEMS, INC. | 7100-000 | $2,520.24 | $3,651.53 | $3,651.53 | $0.00 |
| 00104 | CALIPER MANAGEMENT INC | 7100-000 | $3,120.00 | $2,930.00 | $2,930.00 | $0.00 |
| 00103 | CHEK MED SYSTEMS, INC. | 7100-000 | NA | $212.65 | $212.65 | $0.00 |
| 00101 | CIVCO MEDICAL SOLUTIONS | 7100-000 | $162.00 | $162.00 | $162.00 | $0.00 |
| 00100 | ABBOTT LABORATORIES INC | 7100-000 | $8,558.87 | $20,663.66 | $20,663.66 | $0.00 |
| 00096 | COOK MEDICAL | 7100-000 | NA | $13,846.95 | $13,846.95 | $0.00 |
| 00095 | REPUBLICAN HERALD | 7100-000 | $803.88 | $405.92 | $405.92 | $0.00 |
| 00094 | ALL STATES OFFICE SUPPLY | 7100-000 | $3,314.40 | $33,114.40 | $33,114.40 | $0.00 |

EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00089 | INTERACTIVATION HEALTH | 7100-000 | $3,936.00 | $3,936.00 | $3,936.00 | $0.00 |
| 00088 | THERAPEUTIC DEVICES, INC. | 7100-000 | $810.00 | $810.00 | $810.00 | $0.00 |
| 00087 | CLINICAL CHOICE LLC | 7100-000 | $217.57 | $217.57 | $217.57 | $0.00 |
| 00086 | AFSCME DISTRICT COUNCIL 89 | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 00084 | FEDEX TECH CONNECT INC AS | 7100-000 | NA | $514.95 | $514.95 | $0.00 |
| 00083 | WASHINGTON GAS ENERGY | 7100-000 | NA | $89,614.81 | $89,614.81 | $0.00 |
| 00080 | ROBERT M LANE | 7100-000 | NA | $5,285.21 | $5,285.21 | $0.00 |
| 00079 | CONCEPT MEDICAL INC | 7100-000 | $4,330.09 | $4,442.48 | $4,442.48 | $0.00 |
| 00078 | GRAND TECHNOLOGY INC | 7100-000 | $338.00 | $338.00 | $338.00 | $0.00 |
| 00077 | IMMUCOR, INC. | 7100-000 | $13,555.98 | $14,328.36 | $14,328.36 | $0.00 |
| 00076 | SYNTHES USA | 7100-000 | $11,021.87 | $13,507.08 | $13,507.08 | $0.00 |
| 00075 | MAINE STANDARDS | 7100-000 | NA | $1,317.36 | $1,317.36 | $0.00 |
| 00074 | HELLER''S GAS | 7100-000 | $990.96 | $1,306.56 | $1,306.56 | $0.00 |
| 00073 | HAZ-MAT DQE INC | 7100-000 | $122.02 | $122.02 | $122.02 | $0.00 |
| 00072 | SYSCO CENTRAL PA | 7100-000 | NA | $10,851.30 | $10,851.30 | $0.00 |
| 00071 | AMERICAN PROFICIENCY | 7100-000 | $6,050.00 | $2,100.02 | $2,100.02 | $0.00 |
| 00070 | DISPOSAL MANAGEMENT SVCS | 7100-000 | $23,108.20 | $12,511.76 | $12,511.76 | $0.00 |
| 00069 | GALCO INDUSTRIAL | 7100-000 | $2,162.96 | $2,162.96 | $2,162.96 | $0.00 |
| 00068 | HOWARD ORGANIZATION | 7100-000 | $2,800.00 | $3,204.25 | $3,204.25 | $0.00 |
| 00066 | NORTH COAST MEDICAL, INC. | 7100-000 | $454.37 | $293.09 | $293.09 | $0.00 |
| 00065 | CURTIS BAY ENERGY | 7100-000 | $1,215.22 | $1,765.22 | $1,765.22 | $0.00 |
| 00064 | BSN MEDICAL | 7100-000 | $138.30 | $138.30 | $138.30 | $0.00 |
| 00063 | KERMA MEDICAL PRODUCTS, | 7100-000 | $1,148.95 | $1,148.95 | $1,148.95 | $0.00 |
| 00062 | RICH COAST CORPORATION | 7100-000 | $2,933.67 | $2,933.67 | $2,933.67 | $0.00 |
| 00060 | GENERAL HEALTHCARE | 7100-000 | $3,599.50 | $3,559.50 | $3,559.50 | $0.00 |
| 00059 | TRI-ANIM HEALTH SERVICES INC | 7100-000 | $264.64 | $264.64 | $264.64 | $0.00 |
| 00058 | MEDICAL DEVICE DEPOT | 7100-000 | $1,620.00 | $1,620.00 | $1,620.00 | $0.00 |
| 00057 | CHALMERS & KUBECK INC | 7100-000 | NA | $1,306.66 | $1,306.66 | $0.00 |
| 00056 | MEDRECON | 7100-000 | $7,000.00 | $8,000.00 | $8,000.00 | $0.00 |

EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 00055 | AREA SERVICES, INC. | 7100-000 | $3,405.40 | $3,106.90 | $3,106.90 | $0.00 |
| 00051 | POWERHOUSE EQUIPMENT | 7100-000 | $5,542.83 | $4,776.25 | $4,776.25 | $0.00 |
| 00050 | SCHUYLKILL COUNTY | 7100-000 | $95.00 | $28.80 | $28.80 | $0.00 |
| 00049 | AMERICAN RED CROSS | 7100-000 | $44,954.86 | $19,956.39 | $19,956.39 | $0.00 |
| 00047 | PITNEY BOWES INC | 7100-000 | $9.99 | $3,177.88 | $3,177.88 | $0.00 |
| 00046B | INTERNAL REVENUE SERVICE | 7100-000 | NA | $188,249.02 | $188,249.02 | $0.00 |
| 00043 | BARTUSH SIGNS, INC. | 7100-000 | $211.73 | $177.98 | $177.98 | $0.00 |
| 00040 | ASHLAND BOROUGH | 7100-000 | NA | $20,175.96 | $20,175.96 | $0.00 |
| 00039 | STAPLES INC | 7100-000 | NA | $11,217.04 | $11,217.04 | $0.00 |
| 00036 | HUGHES DEVELOPMENT GROUP, | 7100-000 | NA | $40,418.41 | $40,418.41 | $0.00 |
| 00034 | W W GRAINGER INC | 7100-000 | NA | $20,006.77 | $20,006.77 | $0.00 |
| 00033 | COOK MEDICAL INC | 7100-000 | $14,740.33 | $14,501.91 | $14,501.91 | $0.00 |
| 00028 | BUTTER KRUST BAKERY CO. | 7100-000 | $5,176.71 | $5,176.71 | $5,176.71 | $0.00 |
| 00024 | OTIS ELEVATOR CO ET AL | 7100-000 | $23,265.87 | $13,394.57 | $13,394.57 | $0.00 |
| 00014 | CENTRAL HIGHWAY OIL CO | 7100-000 | $1,598.43 | $1,679.34 | $1,679.34 | $0.00 |
| 00010 | HILL-ROM COMPANY INC | 7100-000 | $7,000.00 | $6,537.72 | $6,537.72 | $0.00 |
| 00009 | BAXTER HEALTHCARE | 7100-000 | $2,725.38 | $2,318.24 | $2,318.24 | $0.00 |
| | 3M P O Box 371227 Pittsburgh, | | $5,285.21 | NA | NA | $0.00 |
| | Accelard Dept at | | $19,000.00 | NA | NA | $0.00 |
| | Accord Financial P O Box | | $2,855.00 | NA | NA | $0.00 |
| | AFSCME Council | | $2.00 | NA | NA | $0.00 |
| | AHIMA P O Box | | $175.00 | NA | NA | $0.00 |
| | Alere North America, Inc. P O | | $18,118.00 | NA | NA | $0.00 |
| | Amanda Lynne Mayernick | | $660.00 | NA | NA | $0.00 |
| | American Association of Blood | | $404.00 | NA | NA | $0.00 |
| | American Compensation | | $29,242.00 | NA | NA | $0.00 |
| | Amerisure Mutual Insurance | | $20,232.00 | NA | NA | $0.00 |
| | Amplatzer Medical Sales | | $807.00 | NA | NA | $0.00 |
| | Ampronix | | $3,455.00 | NA | NA | $0.00 |

EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Angiodynamics, Inc. P O Box | | $186.88 | NA | NA | $0.00 |
| | Anthony C. Catalano MD | | $6,250.00 | NA | NA | $0.00 |
| | Antz Energy Systems Heating & | | $600.20 | NA | NA | $0.00 |
| | Aorn | | $205.90 | NA | NA | $0.00 |
| | Apic P O Box | | $185.00 | NA | NA | $0.00 |
| | Apria Healthcare | | $1,072.57 | NA | NA | $0.00 |
| | Aqua PA P O Box | | $98.98 | NA | NA | $0.00 |
| | Armstrong Medical | | $1,243.26 | NA | NA | $0.00 |
| | Arrow International, Inc. P O Box | | $403.71 | NA | NA | $0.00 |
| | Arthrex, Inc. P O Box | | $5,933.65 | NA | NA | $0.00 |
| | ASCO Services, Inc. P O Box | | $1,601.66 | NA | NA | $0.00 |
| | ASD Specialty Healthcare P O | | $892.10 | NA | NA | $0.00 |
| | Aspen Surgical Products, Inc. | | $275.06 | NA | NA | $0.00 |
| | ASR Health Benefits Katrina | | $423.99 | NA | NA | $0.00 |
| | Authority Secretary Borough of | | $900.00 | NA | NA | $0.00 |
| | Ayesha Wahab, MC | | $1,462.75 | NA | NA | $0.00 |
| | Bandwidth.com, Inc. | | $2,667.50 | NA | NA | $0.00 |
| | Bard Access Systems P O Box | | $2,643.93 | NA | NA | $0.00 |
| | Bedway Produce Co. | | $963.20 | NA | NA | $0.00 |
| | Beltone Hearing Aid Center | | $525.00 | NA | NA | $0.00 |
| | Berkheimer P O Box | | $58.50 | NA | NA | $0.00 |
| | Berkheimer P O Box | | $481.28 | NA | NA | $0.00 |
| | Berkheimer Tax Administrator | | $74,536.10 | NA | NA | $0.00 |
| | Berks Cardiologists, LTD P O Box | | $15.80 | NA | NA | $0.00 |
| | Berkshire Systems Group, Inc. | | $843.96 | NA | NA | $0.00 |
| | Besam Entrance Solutions P O | | $1,740.16 | NA | NA | $0.00 |
| | Besler Consulting | | $3,308.40 | NA | NA | $0.00 |
| | Betty Mills Company | | $842.90 | NA | NA | $0.00 |
| | Bio-Rad Laboratories, Inc. | | $2,111.00 | NA | NA | $0.00 |

EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Blanski, Inc. P O Box | | $79.71 | NA | NA | $0.00 |
| | Blue Cross Blue Shield of | | $28.66 | NA | NA | $0.00 |
| | BMES Company | | $1,888.00 | NA | NA | $0.00 |
| | Bob Keener Advertising & | | $199.94 | NA | NA | $0.00 |
| | Books Are Fun | | $29.61 | NA | NA | $0.00 |
| | Books Are Fun Attn A/R | | $1,256.19 | NA | NA | $0.00 |
| | Borough of Ashland | | $13,292.25 | NA | NA | $0.00 |
| | Boyers Food Market Center | | $19.26 | NA | NA | $0.00 |
| | Bracey Pharmacy | | $4,607.60 | NA | NA | $0.00 |
| | Briggs Corp P O Box | | $2,298.76 | NA | NA | $0.00 |
| | Building Trust Inc | | $1,200.00 | NA | NA | $0.00 |
| | C H Rubin & Company PC | | $481.00 | NA | NA | $0.00 |
| | Carefusion | | $1,312.05 | NA | NA | $0.00 |
| | Central Penn Gas P O Box | | $1,092.62 | NA | NA | $0.00 |
| | Centurion Medical Products P O | | $528.86 | NA | NA | $0.00 |
| | Chalmers and Kubeck, Inc. | | $1,306.66 | NA | NA | $0.00 |
| | Channing Bette Company | | $79.45 | NA | NA | $0.00 |
| | Check Med Systems, Inc. | | $212.65 | NA | NA | $0.00 |
| | Choudhry BM and Associates P O | | $747.64 | NA | NA | $0.00 |
| | Cintas Document Management P | | $325.90 | NA | NA | $0.00 |
| | Cleveland Brothers Equip Co., | | $13,120.24 | NA | NA | $0.00 |
| | CLIA Laboratory Program P O | | $150.00 | NA | NA | $0.00 |
| | Cohen Fluhr & Gonzalez PC | | $346.29 | NA | NA | $0.00 |
| | Colt Plumbing Specialties P O | | $425.58 | NA | NA | $0.00 |
| | Commonwealth of PA | | $156,306.26 | NA | NA | $0.00 |
| | Commonwealth of PA Division of | | $10,500.00 | NA | NA | $0.00 |
| | Commonwealth of Pennsylvania | | $4,900.00 | NA | NA | $0.00 |
| | Commonweealth of PA, Div | | $250.00 | NA | NA | $0.00 |
| | Comphealth Associates, Inc. P O | | $7,000.00 | NA | NA | $0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 27)

EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Cone Instruments Ashland, PA | | $266.11 | NA | NA | $0.00 |
| | Copy/Document's P O Box | | $118.07 | NA | NA | $0.00 |
| | Corizon Attn Paul A Galbreath | | $25.30 | NA | NA | $0.00 |
| | Corvel Corporation | | $1,000.00 | NA | NA | $0.00 |
| | Curbell P O Box | | $879.67 | NA | NA | $0.00 |
| | D J Ortho P O Box | | $177.89 | NA | NA | $0.00 |
| | Davol, Inc./C.R. Bard, Inc. P O | | $1,019.43 | NA | NA | $0.00 |
| | Decision Health | | $108.95 | NA | NA | $0.00 |
| | Dell Marketing, L.P. c/o Dell USA | | $1,088.25 | NA | NA | $0.00 |
| | Dennis Gance - Petty Cash | | $175.00 | NA | NA | $0.00 |
| | Department of Health Division of | | $7,908.01 | NA | NA | $0.00 |
| | Department of Public Welfare | | $20.00 | NA | NA | $0.00 |
| | Diakon Living & Learnintg After | | $780.00 | NA | NA | $0.00 |
| | DMA | | $290.00 | NA | NA | $0.00 |
| | Dr James Kramer | | $11,462.60 | NA | NA | $0.00 |
| | Dr Larry Braunstein | | $4,275.00 | NA | NA | $0.00 |
| | Dr. Ashtar Hematology & | | $95.00 | NA | NA | $0.00 |
| | Dynamark Security | | $181.49 | NA | NA | $0.00 |
| | Ecolab P O Box | | $2,647.62 | NA | NA | $0.00 |
| | Edward J. Miller | | $4,121.00 | NA | NA | $0.00 |
| | Edwards Life Sciences P O Box | | $581.36 | NA | NA | $0.00 |
| | Electric Repair Co. | | $1,359.20 | NA | NA | $0.00 |
| | Emdeon Business Services/Web | | $18,518.35 | NA | NA | $0.00 |
| | ENT LLC DBA Gyrus ENT LLC P O | | $133.04 | NA | NA | $0.00 |
| | Erin Cuff Weyman | | $1,203.00 | NA | NA | $0.00 |
| | Ernie's Photography | | $60.42 | NA | NA | $0.00 |
| | Eye Sense | | $113.00 | NA | NA | $0.00 |
| | EZ to Use Directories P O Box | | $1,250.00 | NA | NA | $0.00 |
| | FDA-MQSA Program Food and | | $2,617.35 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Federal Express Corp P O Box | | $499.24 | NA | NA | $0.00 |
| | Fisher Healthcare P O Box | | $6,834.54 | NA | NA | $0.00 |
| | Food Management Group, Inc. | | $5,148.50 | NA | NA | $0.00 |
| | Frontier P O Box | | $30,260.84 | NA | NA | $0.00 |
| | Gablesigns | | $3,333.34 | NA | NA | $0.00 |
| | GE Healthcare OEC | | $9,542.54 | NA | NA | $0.00 |
| | GE Healthcare P O Box | | $51,956.39 | NA | NA | $0.00 |
| | Geisinger Health System CME | | $250.00 | NA | NA | $0.00 |
| | Geisinger Medical Center | | $561.56 | NA | NA | $0.00 |
| | Glaxosmithkline Pharmaceuticals | | $3,132.00 | NA | NA | $0.00 |
| | Global Compliance Services P O | | $750.00 | NA | NA | $0.00 |
| | Global Recovery Services P O Box | | $34,142.50 | NA | NA | $0.00 |
| | Grainger Dept | | $20,051.72 | NA | NA | $0.00 |
| | Greater Hazleton Health Alliance | | $200.00 | NA | NA | $0.00 |
| | GSC Services, Inc. P O Box | | $577.11 | NA | NA | $0.00 |
| | Gwynedd Computer Center, Inc. | | $154.27 | NA | NA | $0.00 |
| | Hazleton General Hospital | | $200.00 | NA | NA | $0.00 |
| | Health Strategies & Solutions, | | $8,526.15 | NA | NA | $0.00 |
| | Hearing Safety | | $550.00 | NA | NA | $0.00 |
| | Heather Lynn Watkins | | $710.00 | NA | NA | $0.00 |
| | Heather Rader P O Box | | $200.00 | NA | NA | $0.00 |
| | Herbert Kunkle MD PC | | $1,703.34 | NA | NA | $0.00 |
| | Hilti, Inc. P O Box | | $1,954.66 | NA | NA | $0.00 |
| | Homestar Medical Equipment | | $325.73 | NA | NA | $0.00 |
| | Horizon Health P O Box | | $401,885.10 | NA | NA | $0.00 |
| | Huntleigh Healthcare P O Box | | $721.67 | NA | NA | $0.00 |
| | Identicard Systems | | $272.38 | NA | NA | $0.00 |
| | Imaging Services | | $479.72 | NA | NA | $0.00 |
| | Incare | | $58,861.32 | NA | NA | $0.00 |

UST Form 101-7-TDR (10/1/2010) (Page: 29)

EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Insight | | $1,535.99 | NA | NA | $0.00 |
| | Insight Health Services Corp P O | | $21,450.23 | NA | NA | $0.00 |
| | Insight P O Box | | $100,000.00 | NA | NA | $0.00 |
| | Instrument Specialists, Inc. | | $373.46 | NA | NA | $0.00 |
| | Integrated Medical Systems, Inc. | | $1,123.60 | NA | NA | $0.00 |
| | ISM | | $307.40 | NA | NA | $0.00 |
| | ISS Solutions P O Box | | $37,747.64 | NA | NA | $0.00 |
| | ITS Neopost, Inc. | | $289.80 | NA | NA | $0.00 |
| | J & S Landscaping, Inc. | | $400.00 | NA | NA | $0.00 |
| | J Yuricks Emergency Eqp North | | $4,476.59 | NA | NA | $0.00 |
| | Jeffrey S. Cianciulli, Esquire Weir | | NA | NA | NA | $0.00 |
| | Jennifer Iapachinsky | | $1,862.35 | NA | NA | $0.00 |
| | Jim Grigsby Consulting, LLC P O | | $7,643.80 | NA | NA | $0.00 |
| | Jim's Plumbing & Heating | | $240.00 | NA | NA | $0.00 |
| | Joel Voss | | $27.44 | NA | NA | $0.00 |
| | Johnson & Johnson HCS | | $7,634.00 | NA | NA | $0.00 |
| | JSE Computer Solutions P O Box | | $286.20 | NA | NA | $0.00 |
| | Juan Peralta | | $4,500.00 | NA | NA | $0.00 |
| | Julia Bell | | $15.00 | NA | NA | $0.00 |
| | Jurgan Development & Mafg | | $72.00 | NA | NA | $0.00 |
| | Katz, Sapper & Miller P O Box | | $6,354.70 | NA | NA | $0.00 |
| | KCI P O Box | | $1,764.00 | NA | NA | $0.00 |
| | Keen Healthcare | | $233.99 | NA | NA | $0.00 |
| | Kenneth Pugh | | $383.15 | NA | NA | $0.00 |
| | Key Equipment Finance P O Box | | $3,892.32 | NA | NA | $0.00 |
| | Keymed Partners, Inc. | | $5,221.41 | NA | NA | $0.00 |
| | Kimberly Clark, Inc. P O Box | | $162.99 | NA | NA | $0.00 |
| | Knisely Security Shredding P O | | $660.00 | NA | NA | $0.00 |
| | Kreitzer Sanitation | | $313.00 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Kroll Background America, Inc. P | | $3,798.20 | NA | NA | $0.00 |
| | KSR X-Ray Supplies, Inc. Attn | | $217.11 | NA | NA | $0.00 |
| | Laboratory Medicine Assoc P O | | $8,000.00 | NA | NA | $0.00 |
| | Landauer, Inc. P O Box | | $614.22 | NA | NA | $0.00 |
| | Lemaitere Vascular | | $984.60 | NA | NA | $0.00 |
| | Levkulic Associates | | $2,312.50 | NA | NA | $0.00 |
| | Lincoln Financial Group P O Box | | $36,570.31 | NA | NA | $0.00 |
| | Linda Garland | | $155.00 | NA | NA | $0.00 |
| | Linda Wagner | | $138.12 | NA | NA | $0.00 |
| | Lipkin, Marshall, Bohorad & | | $647.50 | NA | NA | $0.00 |
| | Lowes Business Account P O Box | | $31.62 | NA | NA | $0.00 |
| | Luciene Borowik | | $159.00 | NA | NA | $0.00 |
| | Luciene Borowik | | $434.60 | NA | NA | $0.00 |
| | MABS P O Box | | $378.88 | NA | NA | $0.00 |
| | Mailfinance P O Box | | $12,745.49 | NA | NA | $0.00 |
| | Main Standards | | $1,317.36 | NA | NA | $0.00 |
| | Mammography Reporting | | $1,637.70 | NA | NA | $0.00 |
| | Maquet Cardiovasculas US Slaes | | $378.45 | NA | NA | $0.00 |
| | Marcam Associates P O Box | | $2,117.55 | NA | NA | $0.00 |
| | Mark Troutman | | $717.91 | NA | NA | $0.00 |
| | Mectra Labs P O B ox | | $178.23 | NA | NA | $0.00 |
| | Medcomp | | $3,309.05 | NA | NA | $0.00 |
| | Medline Industries, Inc. P O Box | | $8.05 | NA | NA | $0.00 |
| | Medrad, Inc. P O Box | | $1,797.78 | NA | NA | $0.00 |
| | Medtronic P O Box | | $40.00 | NA | NA | $0.00 |
| | Melissa Shields | | $179.00 | NA | NA | $0.00 |
| | Michael Dunphy | | NA | NA | NA | $0.00 |
| | Mike's Cleaning Service P O Box | | $12,421.08 | NA | NA | $0.00 |
| | Mindray DS USA, Inc. | | $10,083.88 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Monica Boyer | | $36.23 | NA | NA | $0.00 |
| | Morefield Communications | | $576.12 | NA | NA | $0.00 |
| | Mount Carmel Downtown, Inc | | $25.00 | NA | NA | $0.00 |
| | MTI, Inc. | | NA | NA | NA | $0.00 |
| | Nashville Medical Group P O Box | | $440.00 | NA | NA | $0.00 |
| | National Patient Safety | | $85.55 | NA | NA | $0.00 |
| | Nextera Energy P O Box | | $82,455.09 | NA | NA | $0.00 |
| | Nicole A. Chidovich | | $224.85 | NA | NA | $0.00 |
| | Nihon Kohden America, Inc. | | $444.29 | NA | NA | $0.00 |
| | Nilesh Patil | | $113.00 | NA | NA | $0.00 |
| | Northeast Chemical & Supply | | $981.86 | NA | NA | $0.00 |
| | Northeast Medical Consulting | | $5,308.50 | NA | NA | $0.00 |
| | Novis Pharmaceuticals Attn | | $2,056.35 | NA | NA | $0.00 |
| | NRC Picker | | $15,380.52 | NA | NA | $0.00 |
| | Nuance Communications, Inc. P | | $1,226.44 | NA | NA | $0.00 |
| | Owens & Minor | | $17,992.08 | NA | NA | $0.00 |
| | P. M. Associates P O Box | | $1,625.00 | NA | NA | $0.00 |
| | PA Department of Health Bureau | | $1,150.00 | NA | NA | $0.00 |
| | PA Dept of Health Bureau of | | NA | NA | NA | $0.00 |
| | PA Dept of Labor & Industry-B | | $22.00 | NA | NA | $0.00 |
| | PA Dept of Revenue Bureau o | | $258.73 | NA | NA | $0.00 |
| | PA Dept of Revenue Bureau of | | $92.00 | NA | NA | $0.00 |
| | Paris Healthcare - Williamsport P | | $26,929.50 | NA | NA | $0.00 |
| | Partsource Corporate Center | | $320.00 | NA | NA | $0.00 |
| | Paula Zwolenik | | $94.53 | NA | NA | $0.00 |
| | Penn Kashar, Inc. | | $3,180.65 | NA | NA | $0.00 |
| | Penteledate Attn  Payment | | $698.97 | NA | NA | $0.00 |
| | Pepsi-Cola | | $32.96 | NA | NA | $0.00 |
| | Pepsi-Cola Company A Division | | $207.02 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Pesi Healthcare P O Box | | $189.00 | NA | NA | $0.00 |
| | PHG Technologies | | $6,998.54 | NA | NA | $0.00 |
| | PHG Technology | | $5,453.31 | NA | NA | $0.00 |
| | Philips Medical Systems P O Box | | $1,241.94 | NA | NA | $0.00 |
| | Pinnacle Health Toxicology Svc P | | $1,050.00 | NA | NA | $0.00 |
| | Posten Taxi | | $700.74 | NA | NA | $0.00 |
| | Pottsville Broadcasting Co.l P O | | $648.00 | NA | NA | $0.00 |
| | PPL Utilities | | $414,903.81 | NA | NA | $0.00 |
| | Precision Dynamics | | $1,224.51 | NA | NA | $0.00 |
| | Pro-Med Clinical Systems, LLC P | | $7,150.00 | NA | NA | $0.00 |
| | Proasys Managed Water | | $1,725.00 | NA | NA | $0.00 |
| | Progressive Vision Institute | | $195.00 | NA | NA | $0.00 |
| | Promutual Group | | $30.00 | NA | NA | $0.00 |
| | Quadax, Inc. | | $1,611.00 | NA | NA | $0.00 |
| | Quantros, Inc. | | $29,540.65 | NA | NA | $0.00 |
| | Radavantage, LLC P O Box | | $472.17 | NA | NA | $0.00 |
| | Reed Hann | | $216.30 | NA | NA | $0.00 |
| | Regina Shegonski | | $1,356.99 | NA | NA | $0.00 |
| | Relayhealth, Inc. P O Box | | $14,996.41 | NA | NA | $0.00 |
| | Remit Corporation P O Box | | $4,289.46 | NA | NA | $0.00 |
| | Respitech Medical SVC | | $8,125.00 | NA | NA | $0.00 |
| | Richard-Allen Scientific Co. | | $169.99 | NA | NA | $0.00 |
| | Ringtown Borough P O Box | | $687.52 | NA | NA | $0.00 |
| | Roche Diagnostics Corp. Mail | | $6,786.09 | NA | NA | $0.00 |
| | Rodney P. Kurzinsky, DMD | | $82.00 | NA | NA | $0.00 |
| | Ron's Ice House | | $157.10 | NA | NA | $0.00 |
| | Rosie Taulbee Saint Catherine | | $1,070.25 | NA | NA | $0.00 |
| | Ross Products Division | | $381.29 | NA | NA | $0.00 |
| | Roy Green | | $11,115.00 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Roy's Garage P O Box | | $1,562.71 | NA | NA | $0.00 |
| | RR Coal Company, Inc. P O Box | | $3,213.00 | NA | NA | $0.00 |
| | S&S Worldwide P O Box | | $173.70 | NA | NA | $0.00 |
| | Sanjiv Dewan, MD | | $7,621.26 | NA | NA | $0.00 |
| | Schneider Valley Farms, Inc. | | $4,287.90 | NA | NA | $0.00 |
| | Schuyl, Inc. P O Box | | $1,323.00 | NA | NA | $0.00 |
| | Service Electric Cable | | $1,042.90 | NA | NA | $0.00 |
| | Service Electric Cable TV | | $2,231.24 | NA | NA | $0.00 |
| | Service Electric Telephone Sebc | | $231.32 | NA | NA | $0.00 |
| | Shamokin Area Community | | $399.00 | NA | NA | $0.00 |
| | Siemens Financial Services P O | | $125,751.65 | NA | NA | $0.00 |
| | Siemens Water Technogies P O | | $6,249.60 | NA | NA | $0.00 |
| | Sillworks Parts Direct | | $689.20 | NA | NA | $0.00 |
| | Silvertip, Inc. | | $3,221.92 | NA | NA | $0.00 |
| | Siparadigm LLC | | $444.76 | NA | NA | $0.00 |
| | Sizewise P O Box | | $1,260.00 | NA | NA | $0.00 |
| | Smith Nephew Dyonics P O Box | | $1,091.35 | NA | NA | $0.00 |
| | Society for Healthcare Strategy | | $235.00 | NA | NA | $0.00 |
| | Specialty Health, LLC P O Box | | $495.00 | NA | NA | $0.00 |
| | Specialty Surgical Instruments P | | $2,666.22 | NA | NA | $0.00 |
| | St John Companies P O Box | | $1,063.18 | NA | NA | $0.00 |
| | Standard Speaker Pub Co | | $1,383.54 | NA | NA | $0.00 |
| | Stanley Security Solutions | | $2,187.33 | NA | NA | $0.00 |
| | Staples Advantage | | $7,892.57 | NA | NA | $0.00 |
| | Staples Technology Solutions | | $1,394.01 | NA | NA | $0.00 |
| | Stericycle, Inc. | | $3,163.19 | NA | NA | $0.00 |
| | Steris Corporation | | $10,020.99 | NA | NA | $0.00 |
| | Stratix Systems, Inc. | | $403.29 | NA | NA | $0.00 |
| | Streck | | $533.51 | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Stryker | | $7,386.92 | NA | NA | $0.00 |
| | Susquehanna | | $2,844.67 | NA | NA | $0.00 |
| | Susquehanna Health | | $442.22 | NA | NA | $0.00 |
| | Sysco Food Service/Central PA | | $33,192.03 | NA | NA | $0.00 |
| | Tech Transport | | $216.50 | NA | NA | $0.00 |
| | Teresa Moses | | NA | NA | NA | $0.00 |
| | The Redco Group | | $4.50 | NA | NA | $0.00 |
| | Tina Wolfe | | $133.65 | NA | NA | $0.00 |
| | Torco Supply | | $204.00 | NA | NA | $0.00 |
| | Toshiba America Medical Credit | | $899.20 | NA | NA | $0.00 |
| | Toshiba America Meical Systems, | | $2,733.21 | NA | NA | $0.00 |
| | Tracy Anderson | | $166.25 | NA | NA | $0.00 |
| | Tri-Tech, Inc. | | $244.19 | NA | NA | $0.00 |
| | TSI Incorporated | | $120.19 | NA | NA | $0.00 |
| | Tygris Asset Finance, Inc. | | $780.72 | NA | NA | $0.00 |
| | United Ad Label | | $483.26 | NA | NA | $0.00 |
| | United Way of Schuylkill Cty | | $30.00 | NA | NA | $0.00 |
| | Universal Hospital Service | | $4,443.59 | NA | NA | $0.00 |
| | Upper Schuylkill, Inc. | | $100.00 | NA | NA | $0.00 |
| | Valley Lab Inc./US Surgical | | $15,916.20 | NA | NA | $0.00 |
| | Verizon | | $29,858.84 | NA | NA | $0.00 |
| | Verizon | | $332.91 | NA | NA | $0.00 |
| | Verizon Wireless | | $1,850.44 | NA | NA | $0.00 |
| | W L Gore & Assoc, Inc. | | $11,006.00 | NA | NA | $0.00 |
| | Wallace, Inc. | | $479.24 | NA | NA | $0.00 |
| | Watkins Lawn & Garden | | $210.94 | NA | NA | $0.00 |
| | Webmedz, Inc. | | $63,947.44 | NA | NA | $0.00 |
| | Welco-CGI TGas Technologies | | $14,948.01 | NA | NA | $0.00 |
| | Wilkes-Barre Publishing | | NA | NA | NA | $0.00 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (FROM Form 6F) | CLAIMS ASSERTED (FROM Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Wilson Cook Medical, Inc. | | $590.00 | NA | NA | $0.00 |
| | Wisler Pearlstine, LLP | | $1,226.00 | NA | NA | $0.00 |
| | Wolters Kluwer | | $950.44 | NA | NA | $0.00 |
| | Wyeth Pharmaceuticals | | $1,087.50 | NA | NA | $0.00 |
| | Zimmer, Inc. | | $1,347.41 | NA | NA | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $3,848,524.05 | $9,165,170.70 | $5,541,876.62 | $0.00 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: **12-02073**          Judge: **John J. Thomas**          Trustee Name: **William G. Schwab**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**          Date Filed (f) or Converted (c): **04/18/2012 (c)**

341(a) Meeting Date: **05/29/2012**

For Period Ending: **09/19/2017**          Claims Bar Date: **08/03/2012**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 1. | PETTY CASH FOUND AT SITE (u) | 0.00 | 200.36 | | 200.36 | FA |
| 2. | ST. CATHERINE PHYSICIAN SERVICES RINGTOWN CO-PAYS (u) | 0.00 | 2,520.00 | | 2,520.00 | FA |
| 3. | ST. CATHERINE PHYSICIAN SERVICES RINGTOWN REFUNDS (u) | 0.00 | 65.52 | | 65.52 | FA |
| 4. | ST. CATHERINE PHYSICIAN SERVIES RINGTOWN MEDICAL (u) | 0.00 | 1.00 | | 0.00 | FA |
| 5. | ST. CATHERINE PHYSICIAN SERVICES MT. CARMEL COPAYS (u) | 0.00 | 175.00 | | 175.00 | FA |
| 6. | ACCOUNTS RECEIVABLE | 4,900,000.00 | 4,900,000.00 | | 159,429.21 | FA |
| 7. | SUSQUEHANNA MA ASSESSMENT ACCOUNT | Unknown | 879.67 | | 879.67 | FA |
| 8. | SUSQUEHANNA PHYSICIANS DEPOSIT ACCOUNT | Unknown | 38,562.54 | | 38,562.54 | FA |
| 9. | SUSQUEHANNA OPERATING ACCOUNT | Unknown | 15,906.89 | | 15,906.89 | FA |
| 10. | SUSQUEHANNA BANK LOCAL DEPOSITORY ACCOUNT | Unknown | 32,148.41 | | 32,148.41 | FA |
| 11. | SUSQUEHANNA BANK LOCKBOX | Unknown | 349,677.54 | | 349,677.54 | FA |
| 12. | SETTLEMENT OF CLASS ACTION LAWSUIT (u) | 0.00 | 77.06 | | 77.06 | FA |
| 13. | HMO INTEREST (u) | Unknown | 9.05 | | 9.05 | FA |
| 14. | PREFERENCE PAYMENTS (u) | 0.00 | 150,000.00 | | 124,352.85 | FA |
| 15. | LEASE PAYMENTS (u) | 0.00 | 3,600.00 | | 3,600.00 | FA |
| 16. | BANK ACCOUNTS- SUSQUEHANNA BANK | Unknown | 0.00 | | 0.00 | FA |
| 17. | CHUBB INSURANCE - PROPERTY, CASUALTY & PROFESSIONA | Unknown | 0.00 | | 0.00 | FA |
| 18. | LEXINGTON INSURANCE- DIRECTORS & OFFICERS | Unknown | 0.00 | | 0.00 | FA |
| 19. | WORKMANS COMP INSURANCE | Unknown | 0.00 | | 0.00 | FA |
| 20. | 100 % ST CATHERINES PHYSICIAN SERVICES | 1.00 | 10,000.00 | | 10,000.00 | FA |

UST Form 101-7-TDR (10/1/2010) (Page 37)          **Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **12-02073**                   Judge:  **John J. Thomas**                   Trustee Name:  **William G. Schwab**
Case Name:  **ST. CATHERINE HOSPITAL OF PA, LLC**                   Date Filed (f) or Converted (c):  **04/18/2012 (c)**
                                                                        341(a) Meeting Date:  **05/29/2012**
For Period Ending:  **09/19/2017**                   Claims Bar Date:  **08/03/2012**

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value<br>(Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned<br>OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 21. | VOID (u) | Unknown | 0.00 | | 0.00 | FA |
| 22. | LISA BECKETT- EMPLOYEE PAID TIME OFFICE | 420.00 | 420.00 | | 0.00 | FA |
| 23. | ASHLEY DUSEUDSCHINE-- EMPLOYEE PAID TIME OFF | 120.00 | 120.00 | | 0.00 | FA |
| 24. | MARY ELLEN KEOUGH- EMPLOYEE PAID TIME OFF | 480.00 | 480.00 | | 0.00 | FA |
| 25. | SUSAN M. EYE- EMPLOYEE PAID TIME OFF | 97.05 | 97.05 | | 0.00 | FA |
| 26. | DEBRA HAMLETT- EMPLOYEE PAID TIME OFF | 164.38 | 164.38 | | 0.00 | FA |
| 27. | POTENTIAL CLAIM V CAPITAL BLUE CROSS - ADV #12-00318 | Unknown | 420,893.95 | | 420,893.95 | FA |
| 28. | POT CLAIM VS  ASANA TELEMEDICINE & HEALTHCARE-ADV 12-00122 | Unknown | 30,000.00 | | 15,000.00 | FA |
| 29. | 1989 CHEVROLET 350 TRUCK | Unknown | 3,100.00 | | 3,100.00 | FA |
| 30. | 2000 CHEVROLET ASTRO VAN | 0.00 | 1,450.00 | | 1,450.00 | FA |
| 31. | 2006 FORD F250 | 0.00 | 15,800.00 | | 15,800.00 | FA |
| 32. | 2006 FORD F250 4X4 | 0.00 | 15,800.00 | | 15,800.00 | FA |
| 33. | 1986 FORD F250 PICKUP | 500.00 | 500.00 | | 0.00 | FA |
| 34. | 2007 CHEVROLET COBALT | 0.00 | 2,650.00 | | 2,650.00 | FA |
| 35. | EST. EQUIPMENT (12-31-11) | 1,759,922.00 | 1,759,922.00 | | 344,917.50 | FA |
| 36. | EST. INVENTORY (12-31-11) | 465,111.00 | 465,111.00 | | 1,293.00 | FA |
| 37. | MISC FUNDS AND REFUNDS DUE TO DEBTOR (u) | 0.00 | 54,996.25 | | 54,996.25 | FA |
| 38. | MEDICAL RECORD PAYMENTS (u) | 0.00 | 3,047.15 | | 3,047.15 | FA |
| 39. | ATTORNEY RETAINER REFUNDS (u) | 0.00 | 4,879.94 | | 4,879.94 | FA |
| 40. | ACCOUNTS RECEIVABLE - ST. CATHERINE PHYSICIAN (u) | 0.00 | 10,930.80 | | 10,930.80 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No:  **12-02073**          Judge:  **John J. Thomas**          Trustee Name:  **William G. Schwab**

Case Name:  **ST. CATHERINE HOSPITAL OF PA, LLC**          Date Filed (f) or Converted (c):  **04/18/2012 (c)**

                                                                341(a) Meeting Date:  **05/29/2012**

For Period Ending:  **09/19/2017**          Claims Bar Date:  **08/03/2012**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| 41.  DELINQUENT ACCOUNTS RECEIVABLE (u) | 500.00 | 656.04 | | 656.04 | FA |
| 42.  LITIGATION WITH BANK OF JACKSON HOLE - ADV. #12-00191 (u) | 0.00 | 943,107.77 | | 200,000.00 | FA |
| 43.  LITIGATION ADS SPECIALTY HEALTH & MERLYN KNAPP-ADV#12-00130 (u) | 0.00 | 300,000.00 | | 300,000.00 | FA |
| 44.  LITIGATION AGAINST CAPITAL BLUE CROSS -ADV #12-00318 (u) | Unknown | 486,121.97 | | 79,106.95 | FA |
| 45.  PRE-PETITION INSURANCE PREMIUM CREDIT (u) | 0.00 | 4,216.18 | | 0.00 | FA |
| 46.  WILLIAM BLAIR & COMPANY ACCOUNT (u) | 0.00 | 1,131.77 | | 1,131.77 | FA |
| 47.  COMPLAINT AGAINST ST. CATHERINE-ADV #12-00128 (u) | 0.00 | 300,000.00 | | 50,000.00 | FA |
| 48.  ROBERT LANE BANKRUPTCY CASE NO. 11-20398 (u) | 0.00 | 750,000.00 | | 750,000.00 | FA |
| 49.  ESTATE OF JOSEPH J. ANDERSHONIS (u) | 0.00 | 286.87 | | 286.87 | FA |
| 50.  LITIGATION AGAINST BECKMAN COULTER-ADV #13-00038 (u) | 0.00 | 112,000.00 | | 9,500.00 | FA |
| 51.  101 BROAD STREET, ASHLAND, PA (u) | 0.00 | 1,000,000.00 | | 700,000.00 | FA |
| 52.  RENT PAYMENTS (u) | 0.00 | 2,000.00 | | 2,000.00 | FA |
| 53.  INTANGIBLE- REMANT SALE (u) | 0.00 | 25,000.00 | | 25,000.00 | FA |
| 54.  SETTLEMENT OF SECOND STIPULATION & ORDER BETWEEN UNITED STAT (u) | 0.00 | 158,010.24 | | 166,939.02 | FA |
| INT.  Post-Petition Interest Deposits (u) | 0.00 | NA | | 0.00 | FA |

UST Form 101-7-TDR (10/1/2010) (Page 39)                                                    **Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Case No: **12-02073**          Judge: **John J. Thomas**          Trustee Name: **William G. Schwab**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**          Date Filed (f) or Converted (c): **04/18/2012 (c)**

341(a) Meeting Date: **05/29/2012**

For Period Ending: **09/19/2017**          Claims Bar Date: **08/03/2012**

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

|  |  |  |  |  | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | 7,127,315.43 | 12,376,716.40 |  | 3,916,983.34 | 0.00 |

Re Prop. #4   RECORD REQUESTS

Re Prop. #6   TR DETERMINED THAT THE MAJORITY OF A/R LISTED ON DEBTOR'S PETITION WERE UNCOLLECTIBLE.  12/27/12 TRUSTEE FILED NOM TO ABANDON A PORTION OF THE RECEIVABLES OWED - DOCKET #472. ORDER ENTERED 1/25/13 APPROVING ABANDONMENT OF A/R;TRUSTEE CONTINUED TO COLLECT A/R FROM FORMER PATIENTS

Re Prop. #7   ACCOUNT NO. 10006030851

Re Prop. #8   ACCOUNT NO. 108500002267

Re Prop. #9   ACCOUNT NO. 108500002077

Re Prop. #10   ACCOUNT NO. 10006593734

Re Prop. #11   ACCOUNT NO. 185136741

Re Prop. #14   TRUSTEE FILED VARIOUS ADVERSARY ACTIONS TO COLLECT PREFERENCE/FRAUDULENT TRASNFERS.  SEE ADVERSARY SPREAD SHEET ATTACHED TO TFR.

Re Prop. #15   LEASE PAYMENT FOR AUTOSPY EQUIPMENT

Re Prop. #16   ORIGINAL PETITION LISTED  IN UNKNOWN AMOUNT;(SEE ABOVE  ASSETS # 7, 8, 9, 10 & 11 FOR BREAK DOWN OF ACCOUNTS)

Re Prop. #20   PURCHASE OF RINGTOWN CLINIC  5/4/12

Re Prop. #27   RELATED TO EMPLOYEE HEALTH PLAN;TR FILED ADV#12-00318 AGAINST CAPITAL BLUE CROSS;10/10/13-DOCKET #889 - STIPULATION & MUTAL RELEASE;SETTLED FOR $420,893.95;

Re Prop. #28   RELATED TO PHYSICIANS SERVICES PROVIDED;TRUSTEE FILED ADV. 12-00122 -DEMAND $30,000.00;SETTLED FOR $15,000.00

Re Prop. #29   SOLD @ AUCTION - SEE REPORT OF SALE 10/25/12 - DOCKET #415

Re Prop. #30   SOLD @ AUCTION - SEE REPORT OF SALE 10/25/12 - DOCKET #415

Re Prop. #31   SOLD @ AUCTION - SEE REPORT OF SALE 10/25/12 - DOCKET #415

Re Prop. #32   SOLD @ AUCTION - SEE REPORT OF SALE 10/25/12 - DOCKET #415

Re Prop. #34   SOLD @ AUCTION - SEE REPORT OF SALE 10/25/12 - DOCKET #415

Re Prop. #35   EQUIPMENT SOLD AT PUBLIC AUCTION - SEE;REPORT OF SALE 10/25/12 - #415;REPORT OF SALE 10/25/12 - #416;REPORT OF SALE 11/21/12 - #451;REPORT OF SALE 12/23/13 - #950;

Re Prop. #38   SOLD @ AUCTION - SEE REPORT OF SALE 10/25/12 - DOCKET #416;& REPORT OF SALE 11/21/12 - #451

Re Prop. #40   SERVICES

Re Prop. #42   7/3/12 - TR FILED ADV. #12-00191 ;DEMAND: $943,107.77;SETTLED: $200,000

Re Prop. #43   5/8/12 - TR FILED ADV. #12-00130;DEMAND: $300,000;SETTLED: $300,000

Re Prop. #44   11/21/12 - TR FILED ADV. #12-00318;DEMAND: $486,121.97;SETTLED: $79,106.95

Re Prop. #46   CLOSE MONEY MARKET ACCT

Re Prop. #47   HOSPITAL OF INDIANA, ET AL. (CASE NO. 5-12-00128);5/8/12 - TR FILED ADV. #12-00128;DEMAND:  $300,000.00;SETTLED: $50,000.00;11/6/13 -DOCKET #918 - ORDER GRANTING STIPULATION RESOLVING DISPUTES W/ ROBERT LANE AND ST. CATHERINE HOSPITAL OF INDIANA

**Exhibit 8**

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No:** 12-02073                **Judge:** John J. Thomas                **Trustee Name:** William G. Schwab
**Case Name:** ST. CATHERINE HOSPITAL OF PA, LLC                **Date Filed (f) or Converted (c):** 04/18/2012 (c)
                                                                    **341(a) Meeting Date:** 05/29/2012
**For Period Ending:** 09/19/2017                **Claims Bar Date:** 08/03/2012

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

Re Prop. #48   TR FILED GUS CLAIM IN BANKRUPTCY FOR $1,255,377.04;11/6/13 -DOCKET #918 - ORDER GRANTING STIPULATION RESOLVING DISPUTES W/ ROBERT LANE AND ST. CATHERINE HOSPITAL OF INDIANA -
Re Prop. #50   ADV #13-00038 - DEMAND - $112,000.00;SETTLED: $9500.00
Re Prop. #51   11/13/14 TR FILED NOM SELL PROPERTY FREE & CLEAR- DOCKET #1090;12/16/14 ORDER GRANTING SALE FREE & CLEAR - DOCKET #1100;REPORT OF SALE 3/10/15 - DOCKET #1127
Re Prop. #52   RENTAL PAYMENTS FROM RED WHITE & BLUE AUTO;8/14/14 - TR FILED NOM TO LEASE LOT OF 101 BROAD STREET TO RED WHITE & BLUE AUTO-DOCKET #1064;ORDER GRANTING LEASE @ $500.00 PER
MONTH - 9/15/14 - DOCKET #1070
Re Prop. #53   4/1/15 TRUSTEE FILED NOM TO SELL REMANT ASSETS -DOCKET #1134;4/6/15 NOTICE OF SALE - DOCKET #1137;5/7/15 - ORDER GRANTING SALE FREE & CLEAR - DOCKET #1144;SOLD TO OAK POINT PARTNERS
Re Prop. #54   PER ORDER OF COURT 12/16/15

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

08-21-17 TDR Submitted
07-06-17- Case is Ready for TDR

6-30-15 - Pending final distribution and clearance of 401k funds per US DOL
07-08-16 Quarterly Review of Status of Case
6-30-12 - PENDING FURTHER INVESTIGATION OF BUSINESS AND AUCTION SALE OF PROPERTY
6-30-13 - PENDING LITIGATION AND SALE OF REMAINING BUSINESS PROPERTY
6-30-14 - PENDING SALE OF REAL PROPERTY, LISTED WITH REALTOR
 [dkistler 2013-12-05 06:00:00]

**Initial Projected Date of Final Report(TFR) :** 12/31/2014                **Current Projected Date of Final Report(TFR) :** 03/31/2016

**Trustee's Signature**        /s/William G. Schwab                **Date:**  09/19/2017
                               William G. Schwab
                               811-1 Blakeslee Blvd Drive East
                               Lehighton, PA 18235
                               Phone : (610) 377-5200

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/20/2012 | [1] | JIM THORPE NATIONAL BANK<br>145 SOUTH 4TH STREET<br>LEHIGHTON , PA 18235 | PETTY CASH FOUND AT SITE | 1229-000 | 200.36 | | 200.36 |
| 04/24/2012 | [2] | RUMBEL, ROBERT<br>216 W. ARCH STREET<br>P.O. BOX 49<br>RINGTOWN , PA 17967 | CO-PAY | 1229-000 | 20.00 | | 220.36 |
| 04/24/2012 | [2] | LINDNER, DALE<br>19 LITTLE MOUNTAIN ROAD<br>RINGTOWN , PA 17967 | CO-PAY | 1229-000 | 10.00 | | 230.36 |
| 04/24/2012 | [2] | SMITH, BRENDA<br>P.O. BOX 152<br>SHEPPTON , PA 18248 | CO-PAY | 1229-000 | 40.00 | | 270.36 |
| 04/24/2012 | [2] | SHEPLER, FAITH<br>4 JERRYS ROAD<br>RINGTOWN , PA 17967 | CO-PAY | 1229-000 | 20.00 | | 290.36 |
| 04/24/2012 | [2] | NOVOTNY, STEPHANIE<br>10 SCENIC DRIVE<br>DANVILLE , PA 17821 | CO-PAY | 1229-000 | 100.00 | | 390.36 |
| 04/24/2012 | [2] | MORAN, ROBERT<br>25 RIDGE ROAD<br>P.O. BOX 99<br>RINGTOWN , PA 17967 | CO-PAY | 1229-000 | 30.00 | | 420.36 |
| | | | Page Subtotals | | 420.36 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 42)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-02073
Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654
For Period Ending: 9/19/2017

Trustee Name: William G. Schwab
Bank Name: EagleBank
Account Number/CD#: ******0047 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/24/2012 | [2] | DENNISON, RICHARD<br>718 RINGTOWN ROAD<br>ZION GROVE , PA 17985 | CO-PAY | 1229-000 | 25.00 | | 445.36 |
| 04/24/2012 | [2] | MATALONIS, RYAN<br>300 YATES STREET<br>PITTSTON , PA 18640 | CO-PAY | 1229-000 | 20.00 | | 465.36 |
| 04/24/2012 | [38] | BUREAU OF DISABILTY<br>1171 S. CAMERON STREET<br>HARRISBURG , PA 17104 | MEDICAL RECORDS FOR HARRY GERVALIS | 1229-000 | 26.12 | | 491.48 |
| 04/24/2012 | [38] | BUREAU OF DISABILTY<br>1171 S. CAMERON STREET<br>HARRISBURG , PA 17104 | MEDICAL RECORDS FOR AARON CARLYLE | 1229-000 | 26.12 | | 517.60 |
| 04/24/2012 | [3] | AETNA<br>P.O. BOX 1247<br>BLUE BELL , PA 19422 | REFUND | 1229-000 | 65.52 | | 583.12 |
| 04/24/2012 | [2] | LONGO, JEANETTE<br>1209 POLE ROAD<br>RINGTOWN , PA 17967 | CO-PAY | 1229-000 | 25.00 | | 608.12 |
| 04/24/2012 | [2] | KAKOL, PATRICK<br>485 WEST SPRING STREET<br>FRACKVILLE , PA 17931 | CO-PAY | 1229-000 | 30.00 | | 638.12 |
| | | | Page Subtotals | | 217.76 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 43)

**Exhibit 9**

Case No:  12-02073
Case Name:  ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No:  **-***4654
For Period Ending:  9/19/2017

Trustee Name:  William G. Schwab
Bank Name:  EagleBank
Account Number/CD#:  ******0047 Checking Account
Blanket bond (per case limit):  10,000,000.00
Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/24/2012 | [2] | PROSICK, DENNIS<br>122 N. BROAD MOUNTAIN AVE<br>FRACKVILLE , PA 17931 | CO-PAY | 1229-000 | 15.00 | | 653.12 |
| 04/25/2012 | [2] | DR. DOBASH | CO-PAYS | 1229-000 | 1,790.00 | | 2,443.12 |
| 04/26/2012 | [5] | MENAPACE, JONAS<br>121 WEST AVENUE<br>MOUNT CARMEL , PA 17851 | CO-PAY | 1229-000 | 20.00 | | 2,463.12 |
| 04/26/2012 | [5] | DR. BOROWICK | CO-PAYS | 1229-000 | 130.00 | | 2,593.12 |
| 04/26/2012 | [5] | CONNIFF, GARY<br>2972 FAIRGROUNDS ROAD<br>ASHLAND , PA 17921 | CO-PAY | 1229-000 | 15.00 | | 2,608.12 |
| 04/26/2012 | [5] | SCULLY, MARGARET<br>27 CATAWISSA ROAD<br>ASHLAND , PA 17921 | CO-PAY | 1229-000 | 10.00 | | 2,618.12 |
| 04/26/2012 | 101 | QUADAX INCORPORATED<br>3690 ORANGE PLACE, SUITE 270<br>CLEVELAND , OH 44122-4438 | ADMINISTRATIVE EXPENSE<br>CLAIM PROCESSING | 2990-000 | | 375.00 | 2,243.12 |
| 04/26/2012 | 102 | TOM HEISER<br>256 RAILROAD STREET<br>GIRARDVILLE , PA 17935 | ADMINISTRATIVE EXPENSE<br>COMPUTER SERVICES AT HOSPITAL | 2990-000 | | 437.50 | 1,805.62 |
| | | | Page Subtotals | | 1,980.00 | 812.50 | |

Case No:   12-02073

Case Name:   ST. CATHERINE HOSPITAL OF PA, LLC

Trustee Name:   **William G. Schwab**

Bank Name:   **EagleBank**

Account Number/CD#:   **\*\*\*\*\*\*0047 Checking Account**

Taxpayer ID No:   \*\*-\*\*\*4654

For Period Ending:   9/19/2017

Blanket bond (per case limit):   **10,000,000.00**

Separate bond (if applicable):   **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/01/2012 | [6] | SMNRC, LP - SMNC 1388 STATE ROUTE 487 BLOOMSBURG , PA 17815 | ACCOUNTS RECEIVABLE | 1121-000 | 506.00 | | 2,311.62 |
| 05/01/2012 | [6] | JOYCE, THOMAS 1217 CENTER STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 48.00 | | 2,359.62 |
| 05/01/2012 | [6] | LOGAN, JR., ALBERT C. 313 E. CENTRE STREET SHENANDOAH , PA 17976-1820 | ACCOUNTS RECEIVABLE | 1121-000 | 13.40 | | 2,373.02 |
| 05/01/2012 | [6] | SADOWSKI, ELEANOR 324 W. LLOYD STREET SHANANDOAH , PA 17976 | ACCOUNTS RECEIVABLE | 1121-000 | 26.80 | | 2,399.82 |
| 05/01/2012 | [6] | POWELL, HELEN T. 205 LAVELLE ROAD ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 75.00 | | 2,474.82 |
| 05/01/2012 | [6] | WASSER, JAMES P.O. BOX 1 RINGTOWN , PA 17967 | ACCOUNTS RECEIVABLE | 1121-000 | 53.75 | | 2,528.57 |
| 05/01/2012 | [6] | HUNTINGDON NURSING CENTER, INC. P.O. BOX 40018 BATON ROUGE , LA 70835-0018 | ACCOUNTS RECEIVABLE | 1121-000 | 96.89 | | 2,625.46 |
| | | | Page Subtotals | | 819.84 | 0.00 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:   12-02073

Case Name:  ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No:  **-***4654

For Period Ending:  9/19/2017

Trustee Name:  **William G. Schwab**

Bank Name:  **EagleBank**

Account Number/CD#:  ******0047 Checking Account

Blanket bond (per case limit):  **10,000,000.00**

Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/01/2012 | [6] | HERTZOG, ROBERT J.<br>147 MERRIAM STREET<br>MT. CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 402.48 | | 3,027.94 |
| 05/01/2012 | [6] | HART, SHIRLEY M.<br>118 E. MAIN STREET<br>RINGTOWN , PA 17967-0139 | ACCOUNTS RECEIVABLE | 1121-000 | 24.88 | | 3,052.82 |
| 05/01/2012 | [6] | MEDICA SELF-INSURED<br>P.O. BOX 30990<br>SALT LAKE CITY , UT 84130 | ACCOUNTS RECEIVABLE | 1121-000 | 46.40 | | 3,099.22 |
| 05/01/2012 | [6] | ZENUCH, JOSTPH<br>422 NORTH STREET<br>P.O. BOX341<br>MARION HEIGHTS , PA 17832 | ACCOUNTS RECEIVABLE | 1121-000 | 1,308.13 | | 4,407.35 |
| 05/01/2012 | [6] | THE REDCO GROUP<br>c/o CHC, INC.<br>P.O. BOX 346<br>SOUTHEASTERN , PA 19399 | ACCOUNTS RECEIVABLE | 1121-000 | 122.91 | | 4,530.26 |
| 05/01/2012 | [6] | JANKAITIS, TANI K.<br>918 S. OXFORD AVE., APT. 105<br>LOS ANGELES , CA 90006 | ACCOUNTS RECEIVABLE | 1121-000 | 34.28 | | 4,564.54 |
| 05/01/2012 | [6] | CONNECTICUT GENERAL LIFE INSURANCE<br>P.O. BOX 182223<br>CHATTANOOGA , TN 37422-7223 | ACCOUNTS RECEIVABLE | 1121-000 | 83.25 | | 4,647.79 |
| | | | | Page Subtotals | 2,022.33 | 0.00 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/01/2012 | [6] | HERMAN, REGINA 1506 W. WALNUT STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 4,667.79 |
| 05/01/2012 | [6] | NEW ERA LIFE INSURANCE COMPANY P.O. BOX 4884 HOUSTON , TX 77210 | ACCOUNTS RECEIVABLE | 1121-000 | 67.70 | | 4,735.49 |
| 05/01/2012 | [6] | LLEWELLYN, LISA 2012 CENTER STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 30.00 | | 4,765.49 |
| 05/01/2012 | [6] | CORIZON P.O. BOX 967 BRENTWOOD , TN 37024-0967 | ACCOUNTS RECEIVABLE | 1121-000 | 4,915.10 | | 9,680.59 |
| 05/01/2012 | [6] | NEW ERA LIFE INSURANCE CO. P.O. BOX 4884 HOUSTON , TX 77210 | ACCOUNTS RECEIVABLE | 1121-000 | 25.46 | | 9,706.05 |
| 05/01/2012 | [6] | BANKERS LIFE AND CASUALTY CO. 11825 N. PENNSYLVANIA STREET CARMEL , IN 46032 | ACCOUNTS RECEIVABLE | 1121-000 | 13.40 | | 9,719.45 |
| 05/01/2012 | [6] | NEW ERA LIFE INSURANCE CO. P.O. BOX 4884 HOUSTON , TX 77210 | ACCOUNTS RECEIVABLE | 1121-000 | 67.02 | | 9,786.47 |
| | | | Page Subtotals | | 5,138.68 | 0.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-02073

Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654

For Period Ending: 9/19/2017

Trustee Name: William G. Schwab

Bank Name: EagleBank

Account Number/CD#: ******0047 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/01/2012 | [6] | UNITED WORLD LIFE INSURANCE CO. 3316 FARNAM STREET OMAHA , NE 68175 | ACCOUNTS RECEIVABLE | 1121-000 | 4.89 | | 9,791.36 |
| 05/01/2012 | [6] | SEMPKO, PATRICIA A. 952 SPRUCE STREET KULPMONT , PA 17834 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 9,841.36 |
| 05/01/2012 | [6] | AETNA HEALTH MANAGEMENT, LLC P.O. BOX 981106 EL PASO , TX 79998-1106 | ACCOUNTS RECEIVABLE | 1121-000 | 74.94 | | 9,916.30 |
| 05/01/2012 | [6] | AETNA LIFE INSURANCE COMPANY P.O. BOX 981106 EL PASO , TX 79998-1106 | ACCOUNTS RECEIVABLE | 1121-000 | 93.70 | | 10,010.00 |
| 05/01/2012 | [6] | HAAS, DARLENE C. 415 WEST FOURTH STREET MT. CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 87.00 | | 10,097.00 |
| 05/01/2012 | [6] | PAYMENT, TRICARE BOX 7889 MADISON , WI 53707-7889 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 10,107.00 |
| 05/01/2012 | [6] | RENTSCHLER, DONALD W. 103 E. MAIN STREET RINGTOWN , PA 17967-0046 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 10,127.00 |
| | | | | Page Subtotals | 340.53 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 48)

**Exhibit 9**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/01/2012 | [6] | TRICARE PAYMENT<br>BOX 7889<br>MADISON , WI 53707-7889 | ACCOUNTS RECEIVABLE | 1121-000 | 151.96 | | 10,278.96 |
| 05/01/2012 | [6] | CORIZON<br>P.O. BOX 967<br>BRENTWOOD , TN 37024-0967 | ACCOUNTS RECEIVABLE | 1121-000 | 1,478.77 | | 11,757.73 |
| 05/01/2012 | [6] | LINDNER, SHERYL<br>75 HILLSIDE LANE<br>RINGTOWN , PA 17967 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 11,767.73 |
| 05/01/2012 | [6] | MORAN, ROBERT K.<br>25 RIDGE ROAD<br>P.O. BOX 99<br>RINGTOWN , PA 17967-9537 | ACCOUNTS RECEIVABLE | 1121-000 | 240.00 | | 12,007.73 |
| 05/01/2012 | [6] | AETNA LIFE INSURANCE COMPANY<br>P.O. BOX 981106<br>EL PASO , TX 79998-1106 | ACCOUNTS RECEIVABLE | 1121-000 | 168.45 | | 12,176.18 |
| 05/01/2012 | [6] | LETTICH, RANDY R.<br>5 PAUL STREET<br>ASHLAND , PA 17821 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 12,196.18 |
| 05/01/2012 | [6] | AETNA LIFE INSURANCE COMPANY<br>P.O. BOX 981106<br>EL PASO , TX 79998-1106 | ACCOUNTS RECEIVABLE | 1121-000 | 495.00 | | 12,691.18 |
| | | | | Page Subtotals | 2,564.18 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 49)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/01/2012 | [6] | AETNA HEALTH MANAGEMENT, LLC<br>P.O. BOX 981106<br>EL PASO , TX 79998-1106 | ACCOUNTS RECEIVABLE | 1121-000 | 941.85 | | 13,633.03 |
| 05/01/2012 | [6] | CHESNEY, SHIRLEY<br>926 PINE STREET<br>KULPMONT , PA 17834 | ACCOUNTS RECEIVABLE | 1121-000 | 1,358.29 | | 14,991.32 |
| 05/01/2012 | [6] | OWENS, DONNA<br>1122 BROCK STREET<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 98.94 | | 15,090.26 |
| 05/01/2012 | [6] | KNAPP, SUSANNE T.<br>29 TRAILER ROAD<br>RINGTOWN , PA 17967 | ACCOUNTS RECEIVABLE | 1121-000 | 19.83 | | 15,110.09 |
| 05/01/2012 | [6] | BANKERS LIFE AND CASUALTY CO.<br>11825 N. PENNSYLVANIA STREET<br>CARMEL , IN 46032 | ACCOUNTS RECEIVABLE | 1121-000 | 8.47 | | 15,118.56 |
| 05/01/2012 | [6] | ANTHEM<br>P.O. BOX 533<br>NORTH HAVEN , CT 06473-0533 | ACCOUNTS RECEIVABLE | 1121-000 | 17.88 | | 15,136.44 |
| 05/01/2012 | [6] | BARTASHUS, RITA MARIE<br>105 NORTH THIRD STREET<br>P.O. BOX 809<br>POTTSVILLE, PA 17901 | ACCOUNTS RECEIVABLE | 1121-000 | 5.75 | | 15,142.19 |
| | | | Page Subtotals | | 2,451.01 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 50)

**Exhibit 9**

Case No: 12-02073
Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654
For Period Ending: 9/19/2017

Trustee Name: William G. Schwab
Bank Name: EagleBank
Account Number/CD#: ******0047 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/01/2012 | [6] | LANGIS, NICHOLAS<br>336 S. CHESTNUT STREET<br>MT. CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 16.94 | | 15,159.13 |
| 05/01/2012 | [6] | UNITED HEALTHCARE OF PA, INC.<br>1001 BRINTON ROAD<br>PITTSBURGH , PA 15221 | ACCOUNTS RECEIVABLE | 1121-000 | 267.76 | | 15,426.89 |
| 05/01/2012 | [6] | HUMMEL, TRUDY<br>566 HIGH ROAD<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 120.55 | | 15,547.44 |
| 05/01/2012 | [6] | THE ZENITH<br>301 E. GERMANTOWN PIKE, 2ND FLOOR<br>EAST NORRITON , PA 19401 | ACCOUNTS RECEIVABLE | 1121-000 | 44.60 | | 15,592.04 |
| 05/01/2012 | [6] | OWENS, DONNA<br>1122 BROCK STREET<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 15,617.04 |
| 05/01/2012 | [7] | SUSQUEHANNA BANK<br>735 CENTRE STREET<br>ASHLAND , PA 17921 | BANK ACCOUNT NO. 10006030851 | 1129-000 | 879.67 | | 16,496.71 |
| 05/01/2012 | [8] | SUSQUEHANNA BANK<br>735 CENTRE STREET<br>ASHLAND , PA 17921 | BANK ACCOUNT NO. 108500002267 | 1121-000 | 26,523.53 | | 43,020.24 |
| | | | Page Subtotals | | 27,878.05 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 51)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/01/2012 | [9] | SUSQUEHANNA BANK 735 CENTRE STREET ASHLAND , PA 17921 | BANK ACCOUNT NO. 108500002077 | 1129-000 | 15,906.89 | | 58,927.13 |
| 05/01/2012 | [10] | SUSQUEHANNA BANK 735 CENTRE STREET ASHLAND , PA 17921 | BANK ACCOUNT NO. 10006593734 | 1129-000 | 31,212.83 | | 90,139.96 |
| 05/01/2012 | [11] | SUSQUEHANNA BANK 735 CENTRE STREET ASHLAND , PA 17921 | LOCK BOX ACCOUNT NO. 185136741 | 1129-000 | 100,585.97 | | 190,725.93 |
| 05/01/2012 | [6] | AMERICAN CONTINENTAL INSURANCE CO. 101 CONTINENTAL PLACE BRENTWOOD , TN 37027 | ACCOUNTS RECEIVABLE | 1121-000 | 30.54 | | 190,756.47 |
| 05/01/2012 | [6] | KERNER, BETTY 71 MIDDLE STREET LOCUSTDALE , PA 17945 | ACCOUNTS RECEIVABLE | 1121-000 | 1,379.60 | | 192,136.07 |
| 05/01/2012 | [6] | MCGINLEY, WILLIAM O 101 WEST LILLY ROAD P.O. BOX 130 ARISTES , PA 17920-0130 | ACCOUNTS RECEIVABLE | 1121-000 | 183.11 | | 192,319.18 |
| 05/01/2012 | [6] | BLASCHAK, JR., ANTHONY 5 SHARON DRIVE BARNESVILLE , PA 18214-9767 | ACCOUNTS RECEIVABLE | 1121-000 | 125.00 | | 192,444.18 |
| | | | | Page Subtotals | 149,423.94 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 52)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-02073
Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654
For Period Ending: 9/19/2017

Trustee Name: William G. Schwab
Bank Name: EagleBank
Account Number/CD#: ******0047 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/01/2012 | [6] | AETNA HEALTH MANAGEMENT, LLC<br>P.O. BOX 981106<br>EL PASO , TX 79998-1106 | ACCOUNTS RECEIVABLE | 1121-000 | 78.00 | | 192,522.18 |
| 05/01/2012 | [6] | MCNALLY, SUSAN R.<br>P.O. BOX 194<br>LAVELLE , PA 17943 | ACCOUNTS RECEIVABLE | 1121-000 | 75.00 | | 192,597.18 |
| 05/01/2012 | [6] | DEGREGOR, RICHARD<br>1099 W. COAL STREET<br>SHENANDOAH , PA 17976 | ACCOUNTS RECEIVABLE | 1121-000 | 133.13 | | 192,730.31 |
| 05/01/2012 | [6] | AETNA HEALTH MANAGEMENT, LLC<br>P.O. BOX 981107<br>EL PASO , TX 79998-1107 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 192,750.31 |
| 05/01/2012 | [6] | TROUTMAN, DAVID L.<br>309 NORTH VINE STREET<br>MT. CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 46.15 | | 192,796.46 |
| 05/01/2012 | [6] | OUT TECH, INC.<br>BUREAU OF ACCOUNT MANAGEMENT<br>3607 ROSEMONT AVE., SUITE 502<br>CAMP HILL , PA 17011 | ACCOUNTS RECEIVABLE | 1121-000 | 19.70 | | 192,816.16 |
| 05/01/2012 | [6] | TEAMSTERS, CENTRAL PENNSYLVANIA<br>HEALTH AND WELFARE FUND<br>P.O. BOX 15224<br>READING , PA 19612-5224 | ACCOUNTS RECEIVABLE | 1121-000 | 136.00 | | 192,952.16 |
| | | | | Page Subtotals | 507.98 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 53)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/01/2012 | [6] | OUT TECH, INC.<br>BUREAU OF ACCOUNT MANAGEMENT<br>3607 ROSEMONT AVE., SUITE 502<br>CAMP HILL , PA 17011 | ACCOUNTS RECEIVABLE | 1121-000 | 433.78 | | 193,385.94 |
| 05/01/2012 | [6] | BERGER, NELSON<br>100 NATER STREET<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 80.00 | | 193,465.94 |
| 05/01/2012 | [6] | LLEWELLYN, LISA<br>2110 CENTER STREET<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 30.00 | | 193,495.94 |
| 05/01/2012 | [12] | MANAGED CARE ADVISORY GROUP<br>P.O. BOX 352978<br>TOLEDO , OH 43635-2978 | SETTLEMENT OF CLASS ACTION LAWSUIT | 1249-000 | 77.06 | | 193,573.00 |
| 05/01/2012 | [6] | JARZINKO, WILLIAM J.<br>131 CENTRE STREET<br>ARISTES , PA 17920 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 193,598.00 |
| 05/01/2012 | [13] | SYSTEM, GEISINGER HEALTH<br>GEISINGER HEALTH SYSTEM<br>ACCOUNTS PAYABLE DEPT 30-38<br>100 N. ACADEMY AVENUE<br>DANVILLE , PA 17822-3038 | HMO INTEREST ON CLAIMS | 1229-000 | 9.05 | | 193,607.05 |
| 05/01/2012 | [6] | BLUE CROSS AND BLUE SHIELD OF MICHI<br>600 LAFAYETTE EAST<br>DETROIT , MI 48226 | ACCOUNTS RECEIVABLE | 1121-000 | 157.98 | | 193,765.03 |
| | | | Page Subtotals | | 812.87 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 54)

**Exhibit 9**

Case No: 12-02073
Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654
For Period Ending: 9/19/2017

Trustee Name: William G. Schwab
Bank Name: EagleBank
Account Number/CD#: ******0047 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/01/2012 | [6] | OUT TECH, INC.<br>BUREAU OF ACCOUNT MANAGEMENT<br>3607 ROSEMONT AVE., SUITE 502<br>CAMP HILL , PA 17011 | ACCOUNTS RECEIVABLE | 1121-000 | 1,707.97 | | 195,473.00 |
| 05/01/2012 | [6] | OUT TECH, INC.<br>BUREAU OF ACCOUNT MANAGEMENT<br>3607 ROSEMONT AVE., SUITE 502<br>CAMP HILL , PA 17011 | ACCOUNTS RECEIVABLE | 1121-000 | 172.70 | | 195,645.70 |
| 05/01/2012 | [6] | WASSER, JAMES<br>P.O. BOX 1<br>RINGTOWN , PA 17967 | ACCOUNTS RECEIVABLE | 1121-000 | 83.75 | | 195,729.45 |
| 05/01/2012 | [6] | OWENS, DONNA<br>1122 BROCK STREET<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 195,754.45 |
| 05/01/2012 | [6] | HUBLER, BARBARA<br>429 N. WALNUT STREET<br>MT. CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 158.00 | | 195,912.45 |
| 05/01/2012 | 103 | FAMILY SEARCH, LLC<br>535 JAMESTOWN DRIVE<br>LEHIGHTON , PA 18235 | ADMINISTRATIVE EXPENSE<br>TITLE SEARCH | 2990-000 | | 201.75 | 195,710.70 |
| 05/01/2012 | 104 | US POSTMASTER<br>LEHIGHTON , PA 18235 | POSTAGE<br>BILLING DEPARTMENT | 2990-000 | | 90.00 | 195,620.70 |
| | | | Page Subtotals | | 2,147.42 | 291.75 | |

UST Form 101-7-TDR (10/1/2010) (Page 55)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/02/2012 | [14] | HEALTHCARE MANAGEMENT SYSTEMS, INC. 3102 WEST END AVENUE, #400 NASHVILLE , TN 37203 | PREFERENCE PAYMENT | 1241-000 | 9,888.95 | | 205,509.65 |
| 05/02/2012 | [6] | SUSQUEHANNA LABORERS COMBINED HEALTH & WELFARE FUND P.O. BOX 6480 HARRISBURG , PA 17112 | ACCOUNTS RECEIVABLE | 1121-000 | 4.53 | | 205,514.18 |
| 05/02/2012 | [6] | CIGNA CONNECTICUT GENERAL LIFE INSURANCE CO. P.O. BOX 182223 CHATTANOOGA , TN 37422-7223 | ACCOUNTS RECEIVABLE | 1121-000 | 51.00 | | 205,565.18 |
| 05/02/2012 | [6] | CIGNA CONNECTICUT GENERAL LIFE INSURNACE CO. P.O. BOX 182223 CHATTANOOGA , TN 37422-7223 | ACCOUNTS RECEIVABLE | 1121-000 | 625.05 | | 206,190.23 |
| 05/02/2012 | 105 | TOM HEISER 256 RAILROAD STREET GIRARDVILLE , PA 17935 | ADMINISTRATIVE EXPENSE SERVICES AT HOSPITAL | 2990-000 | | 125.00 | 206,065.23 |
| 05/02/2012 | 106 | UPS PO BOX 7247-0244 PHILADELPHIA , PA 19170-0001 | OVERNIGHT MAIL OVERNIGHT MAIL TO QUADAX, INC. | 2990-000 | | 21.57 | 206,043.66 |
| | | | Page Subtotals | | 10,569.53 | 146.57 | |

UST Form 101-7-TDR (10/1/2010) (Page 56)

**Exhibit 9**

Case No: 12-02073

Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654

For Period Ending: 9/19/2017

Trustee Name: William G. Schwab

Bank Name: EagleBank

Account Number/CD#: ******0047 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/03/2012 | [6] | HUMANA<br>P.O. BOX 14601<br>LEXINGTON , KY 40512-4601 | ACCOUNTS RECEIVABLE | 1121-000 | 153.50 | | 206,197.16 |
| 05/03/2012 | [6] | AETNA<br>P.O BOX 981106 | ACCOUNTS RECEIVABLE | 1121-000 | 43.00 | | 206,240.16 |
| 05/03/2012 | [6] | A-G ADMINISTRATORS, INC.<br>P.O. BOX 979<br>VALLEY FORGE , PA 19482 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 206,290.16 |
| 05/03/2012 | [6] | UNITED WORLD LIFE INSURANCE COMPANY<br>3316 FARNAM STREET<br>OMAHA , NE 68175 | ACCOUNTS RECEIVABLE | 1121-000 | 5.55 | | 206,295.71 |
| 05/03/2012 | [6] | AETNA<br>P.O. BOX 981106<br>EL PASO , TX 79998-1106 | ACCOUNTS RECEIVABLE | 1121-000 | 58.00 | | 206,353.71 |
| 05/03/2012 | [6] | KOWALICK, JOHN<br>MARGARET KOWALICK<br>145 SOUTH LEHIGH AVE<br>FRACKVILLE , PA 17931 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 206,378.71 |
| 05/03/2012 | [6] | RTW, INC<br>P.O. BOX 390327<br>MINNEAPOLIS , MN 55439-0327 | ACCOUNTS RECEIVABLE | 1121-000 | 301.15 | | 206,679.86 |
| | | | Page Subtotals | | 636.20 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 57)

**Exhibit 9**

Case No:  12-02073

Case Name:  ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No:  **-***4654

For Period Ending:  9/19/2017

Trustee Name:  William G. Schwab

Bank Name:  EagleBank

Account Number/CD#:  ******0047 Checking Account

Blanket bond (per case limit):  10,000,000.00

Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/03/2012 | [6] | PETRUSKEVICH, BERNADINE 6 SOUTH SPRUCE STREET MT. CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 100.00 | | 206,779.86 |
| 05/03/2012 | [6] | RTW INC. P.O. BOX 390327 MINNEAPOLIS , MN 55439-0327 | ACCOUNTS RECEIVABLE | 1121-000 | 161.02 | | 206,940.88 |
| 05/03/2012 | [6] | TIMKO, CHRISTOPHER 30 CHURCH STREET P.O. BOX 113 LOST CREEK , PA 17946 | ACCOUNTS RCEIVABLE | 1121-000 | 50.00 | | 206,990.88 |
| 05/03/2012 | [6] | RTW, INC. P.O. BOX 390327 MINNEAPOLIS , MN 55439-0327 | ACCOUNTS RECEIVABLE | 1121-000 | 7.90 | | 206,998.78 |
| 05/03/2012 | [6] | DAVIES, LENORE P. 1411 WALNUT STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 207,013.78 |
| 05/03/2012 | [6] | HUMANA P.O. BOX 14601 LEXINGTON , KY 40512-4601 | ACCOUNTS RECEIVABLE | 1121-000 | 61.09 | | 207,074.87 |
| 05/03/2012 | [6] | RTW INC. P.O. BOX 390327 MINNEAPOLIS , MN 55439-0327 | ACCOUNTS RECEIVABLE | 1121-000 | 2,038.29 | | 209,113.16 |

Page Subtotals  2,433.30  0.00

UST Form 101-7-TDR (10/1/2010) (Page 58)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Trans. Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 05/03/2012 | [6] | ANTHEM<br>P.O. BOX 533<br>NORTH HAVEN , CT 06473-0533 | ACCOUNTS RECEIVABLE | 1121-000 | 13.40 | | 209,126.56 |
| 05/03/2012 | [6] | ZUBER, EDWARD P.<br>KAY ZUBER<br>330 FARMERS ROAD<br>RINGTOWN , PA 17967 | ACCOUNTS RECEIVABLE | 1121-000 | 5.75 | | 209,132.31 |
| 05/03/2012 | [6] | JOYCE, PATRICK J.<br>KATHLEEN J. JOYCE<br>419 CATHERINE STREET<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 35.00 | | 209,167.31 |
| 05/03/2012 | [6] | HOWARD, JUDITH A.<br>MICHAEL E. HOWARD<br>235 N. SEVENTH STREET<br>FRACKVILLE , PA 17931 | ACCOUNTS RECEIVABLE | 1121-000 | 30.60 | | 209,197.91 |
| 05/03/2012 | [6] | PYTAK, WILLIAM<br>DEBORAH PYTAK<br>223 MOUNT OLIVE BLVD<br>SHENANDOAH , PA 17976 | ACCOUNTS RECEIVABLE | 1121-000 | 197.80 | | 209,395.71 |
| 05/03/2012 | [6] | AETNA<br>P.O. BOX 981106 | ACCOUNTS RECEIVABLE | 1121-000 | 4.45 | | 209,400.16 |
| 05/03/2012 | [6] | STUTZMAN, FRANCES<br>2145 W. 5TH STREET<br>MOUNT CARMEL , A 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 209,440.16 |
| | | | Page Subtotals | | 327.00 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 59)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/03/2012 | [6] | CORIZON<br>P.O. BOX 967<br>BRENTWOOD , YN 37024-0967 | ACCOUNTS RECEIVABLE | 1121-000 | 1,118.46 | | 210,558.62 |
| 05/03/2012 | [6] | TRICARE PAYMENT<br>BOX 7889<br>MADISON , WI 53707-7889 | ACCOUNTS RECEIVABLE | 1121-000 | 4.48 | | 210,563.10 |
| 05/03/2012 | [6] | COMBINDED INSURANCE COMPANY OF AMER<br>P.O. BOX 638<br>BELLINGHAM. , WA 98227-0638 | ACCOUNTS RECEIVABLE | 1121-000 | 13.40 | | 210,576.50 |
| 05/03/2012 | [6] | CORESOURCE<br>P.O. BOX 2920<br>CLINTON , IA 52733-2920 | ACCOUNTS RECEIVABLE | 1121-000 | 165.72 | | 210,742.22 |
| 05/03/2012 | [6] | DEMALIS, ANTHONY<br>511 W. ARLINGTON STREET<br>SHENANDOAH , PA 17976 | ACCOUNTS RECEIVABLE | 1121-000 | 99.25 | | 210,841.47 |
| 05/03/2012 | [6] | LESHER, DEAN<br>15 BLACK CREEK RD<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 9.31 | | 210,850.78 |
| 05/03/2012 | [6] | CENTRAL PENNSYLVANIA TEAMSTERS HEALTH & WELFARE FUND<br>P.O. BOX 15224<br>READING , PA 19612-5224 | ACCOUNTS RECEIVABLE | 1121-000 | 395.36 | | 211,246.14 |

Page Subtotals 1,805.98 0.00

UST Form 101-7-TDR (10/1/2010) (Page 60)

**Exhibit 9**

Case No:  12-02073

Case Name:  ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No:  **-***4654

For Period Ending:  9/19/2017

Trustee Name:  William G. Schwab

Bank Name:  EagleBank

Account Number/CD#:  ******0047 Checking Account

Blanket bond (per case limit):  10,000,000.00

Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/03/2012 | [6] | JELDWEN<br>P.O. BOX 1747<br>REDMOND , OR 97756 | ACCOUNTS RECEIVABLE | 1121-000 | 118.94 | | 211,365.08 |
| 05/03/2012 | [6] | UNITEDHEALTHCARE OF PENNSYLVANIA, I<br>1001 BRINTON ROAD<br>PITTSBURGH , PA 15221 | ACCOUNTS RECEIVABLE | 1121-000 | 27.83 | | 211,392.91 |
| 05/03/2012 | [6] | UNITEDHEALTHCARE<br>P.O. BOX 740819<br>ATLANTA , GA 30374-0819 | ACCOUNTS RECEIVABLE | 1121-000 | 1,886.22 | | 213,279.13 |
| 05/03/2012 | [6] | AETNA<br>101 CONTINENTAL PLACE<br>BRENTWOOD , TN 37027 | ACCOUNTS RECEIVABLE | 1121-000 | 174.02 | | 213,453.15 |
| 05/03/2012 | [15] | COUNTY OF SCHUYKILL OFFICE<br>OF THE TREASURER<br>401 NORTH 2ND STREET<br>POTTSVILLE, PA 17901-2520 | LEASE PAYMENT (AUTOPSY EQUIPMENT) | 1221-000 | 3,600.00 | | 217,053.15 |
| 05/03/2012 | [6] | UNITED HEALTH CARE OF PENNSYLVANIA,<br>1001 BRINTON ROAD<br>PITTSBURGH , PA 15221 | ACCOUNTS RECEIVABLE | 1121-000 | 124.78 | | 217,177.93 |
| 05/03/2012 | [6] | APWU HEALTH PLAN<br>P.O. BOX 1358<br>GLEN BURNIE , MD 21060-1358 | ACCOUNTS RECEIVABLE | 1121-000 | 74.27 | | 217,252.20 |
| | | | Page Subtotals | | 6,006.06 | 0.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:   12-02073

Case Name:   ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No:   **-***4654

For Period Ending:   9/19/2017

Trustee Name:   **William G. Schwab**

Bank Name:   **EagleBank**

Account Number/CD#:   ********0047 Checking Account**

Blanket bond (per case limit):   **10,000,000.00**

Separate bond (if applicable):   **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/03/2012 | [6] | HEALTH ASSURANCE PENNSYLVANIA, INC<br>3721 TECPORT DR.<br>HARRISBURG , PA 17106-7103 | ACCOUNTS RECEIVABLE | 1121-000 | 29.11 | | 217,281.31 |
| 05/03/2012 | [6] | BROADSPIRE SERVICES, INC.<br>P.O. BOX 14645<br>LEXINGTON , KY 40512 | ACCOUNTS RECEIVABLE | 1121-000 | 3.43 | | 217,284.74 |
| 05/03/2012 | [6] | KNECHT, JOHN<br>330 N. 19TH STREET<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 121.10 | | 217,405.84 |
| 05/03/2012 | [6] | BICKLEMAN, JAMES<br>66 BRIDGE STREET<br>RINGTOWN , PA 17967-9430 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 217,430.84 |
| 05/03/2012 | [6] | MAZUR, PAULA<br>6059 ALLENTOWN BLVD #119<br>HARRISBURG , PA 17112 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 217,455.84 |
| 05/03/2012 | [6] | RAZZIS, PATRICIA<br>ALBERT RAZZIS<br>496 MAIN STREET<br>ASHLAND , PA 17921-9219 | ACCOUNTS RECEIVABLE | 1121-000 | 158.20 | | 217,614.04 |
| 05/03/2012 | [6] | DENNISON, RICHARD<br>CHRISTINE DENNISON<br>718 RINGTOWN ROAD<br>ZION GROVE , PA 17985 | ACCOUNTS RECEIVABLE | 1121-000 | 5.75 | | 217,619.79 |
| | | | Page Subtotals | | 367.59 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 62)

**Exhibit 9**

Case No: 12-02073

Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654

For Period Ending: 9/19/2017

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: ******0047 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/03/2012 | [6] | WEHRY, MELISSA<br>29=8 MIDDLE STREET<br>LOCUSTDALE , PA 17945 | ACCOUNTS RECEIVABLE | 1121-000 | 38.00 | | 217,657.79 |
| 05/03/2012 | [6] | BARTASHUS, RITA<br>105 N. THIRD STREET<br>P.O. BOX 809<br>POTTSVILLE, PA 17901 | ACCOUNTS RECEIVABLE | 1121-000 | 104.22 | | 217,762.01 |
| 05/03/2012 | [6] | TRI-STATE ENVELOPE CORP<br>1 WAET 34 TH STREET<br>NEW YORK , NY 10001 | ACCOUNTS RECEIVABLE | 1121-000 | 320.00 | | 218,082.01 |
| 05/03/2012 | [6] | UNITEDHEALTHCARE OF SOUTH CAROLINA, INC.<br>1001 BRINTON RD.<br>PITTSBURGH , PA 15221 | ACCOUNTS RECEIVABLE | 1121-000 | 67.37 | | 218,149.38 |
| 05/03/2012 | [6] | TRICARE PAYMENT<br>BOX 7889<br>MADISON , WI 53707-7889 | ACCOUNTS RECEIVABLE | 1121-000 | 2.07 | | 218,151.45 |
| 05/03/2012 | [6] | TRICARE PAYMENT<br>BOX 7889<br>MADISON , WI 53707-7889 | ACCOUNTS RECEIVABLE | 1121-000 | 1,040.81 | | 219,192.26 |
| 05/03/2012 | [6] | UNITED SERVICES AUTOMOBILE ASSOC<br>P.O. BOX 33490<br>SAN ANTONIO , TX 78265 | ACCOUNTS RECEIVABLE | 1121-000 | 353.43 | | 219,545.69 |
| | | | Page Subtotals | | 1,925.90 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 63)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:   12-02073

Case Name:   ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No:   **-***4654

For Period Ending:   9/19/2017

Trustee Name:   William G. Schwab

Bank Name:   EagleBank

Account Number/CD#:   ******0047 Checking Account

Blanket bond (per case limit):   10,000,000.00

Separate bond (if applicable):   0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/03/2012 | [6] | INDEPENDENCE BLUE CROSS<br>1901 MARKET STREET<br>PHILA , PA 19103-1480 | ACCOUNTS RECEIVABLE | 1121-000 | 80.00 | | 219,625.69 |
| 05/03/2012 | [6] | PINNACLE HEALTH SYSTEM<br>THE LOOMIS COMPANY<br>N 850 PARK ROAD<br>WYOMISSING , PA 19610-1340 | ACCOUNTS RECEIVABLE | 1121-000 | 289.95 | | 219,915.64 |
| 05/03/2012 | [6] | SUSQUEHANNA LABORERS COMBINED<br>HEALTH & WELFARE FUND<br>P.O. BOX 6480<br>HARRISBURG , PA 17112 | ACCOUNTS RECEIVABLE | 1121-000 | 1,156.00 | | 221,071.64 |
| 05/03/2012 | [6] | CIGNA<br>P.O. BOX 182223<br>CHATTANOOGA , TN 37422-7223 | ACCOUNTS RECEIVABLE | 1121-000 | 40.96 | | 221,112.60 |
| 05/03/2012 | [6] | AMERIHEALTH<br>AIRPORT BUSINESS CENTER<br>200 STEVENS DRIVE, SUITE 350<br>PHILA , PA 19113 | ACOCUNTS RECEIVABLE | 1121-000 | 161.52 | | 221,274.12 |
| 05/03/2012 | [6] | MOSES, ABRAHAM<br>GERTRUDE MOSES<br>460 RESERVOIR ROAD<br>RINGTOWN , PA 17967 | ACCOUNTS RECEIVABLE | 1121-000 | 80.00 | | 221,354.12 |
| | | | Page Subtotals | | 1,808.43 | 0.00 | |

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-02073

Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654

For Period Ending: 9/19/2017

Trustee Name: William G. Schwab

Bank Name: EagleBank

Account Number/CD#: ******0047 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1<br>Transaction<br>Date | 2<br>Check or<br>[Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Trans.<br>Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD<br>Balance($) |
|---|---|---|---|---|---|---|---|
| 05/03/2012 | 107 | ERIN WEYMAN<br>137 S. WYLAM STREET<br>FRACKVILLE , PA 17931 | ADMINISTRATIVE EXPENSE<br>BILLING AND ACCOUNTING SERVICES ON 5-2-12 | 2990-000 | | 92.50 | 221,261.62 |
| 05/03/2012 | 108 | KRISTENE FISHER<br>122 NORTH BEECH STREET<br>MOUNT CARMEL , PA 17851 | ADMINISTRATIVE EXPENSE<br>BILLING AND ACCOUNTING SERVICES ON 5-2-12 | 2990-000 | | 136.00 | 221,125.62 |
| 05/03/2012 | 109 | SALLY ZAHARICK<br>1058 DEEP CREEK ROAD<br>ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE<br>BILLING AND ACCOUNTING SERVICES ON 5-2-12 | 2990-000 | | 136.00 | 220,989.62 |
| 05/03/2012 | 110 | LINDA FERTIG<br>163 ZION CHURCH ROAD<br>PITMAN , PA 17964 | ADMINISTRATIVE EXPENSE<br>BILLING AND ACCOUNTING SERVICES ON 5-2-12 | 2990-000 | | 136.00 | 220,853.62 |
| 05/03/2012 | 111 | SHEILA KLEMENTOVICH<br>307 HOBART STREET<br>P.O. BOX 333<br>GORDON , PA 17936 | ADMINISTRATIVE EXPENSE<br>BILLING AND ACCOUNTING SERVICES ON 5-2-12 | 2990-000 | | 166.50 | 220,687.12 |
| 05/03/2012 | 112 | BUITEN & ASSOCIATES, LLC<br>5738 FOREMOST DRIVE SE<br>GRAND RAPIDS , MI 49546 | INSURANCE PREMIUM<br>INSURANCE PREMIUM | 2990-000 | | 18,030.00 | 202,657.12 |
| 05/03/2012 | 113 | DARLENE FRANTZ<br>385 W. MAIN STREET<br>GIRARDVILLE , PA 17935 | ADMINISTRATIVE EXPENSE<br>SERVICES AT RINGTOWN OFFICE 4-8-12 TO 4-15-12 | 6990-000 | | 804.00 | 201,853.12 |
| | | | Page Subtotals | | 0.00 | 19,501.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 65)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/03/2012 | 114 | DARLENE FRANTZ 385 W. MAIN STREET GIRARDVILLE , PA 17935 | ADMINISTRATIVE EXPENSE SERVICES AT RINGTOWN OFFICE 4-22-12 TO 4-30-12 | 2990-000 | | 396.00 | 201,457.12 |
| 05/03/2012 | 115 | MICHELLE EIKSZTA P.O. BOX 191 RINGTOWN , PA 17967 | ADMINISTRATIVE EXPENSE SERVICES AT RINGTOWN OFFICE 4-8-12 TO 4-15-12 | 6990-000 | | 752.68 | 200,704.44 |
| 05/03/2012 | 116 | MICHELLE EIKSZTA P.O. BOX 191 RINGTOWN , PA 17967 | ADMINISTRATIVE EXPENSE SERVICES AT RINGTOWN OFFICE 4-22-12 TO 4-30-12 | 2990-000 | | 368.00 | 200,336.44 |
| 05/04/2012 | [6] | LACROSSE, MILDRED 1023 SPRUCE STREET KULPMONT , PA 17834 | ACCOUNTS RECEIVABLE | 1121-000 | 100.25 | | 200,436.69 |
| *05/04/2012 | | BEURY, JOSEPH 10 WEST CENTRE STREET APT 509 MAHANOY CITY , PA 17948 | ACCOUNTS RECEIVABLE | 1121-000 | 24.96 | | 200,461.65 |
| 05/04/2012 | [6] | BROCIOUS, GEORGE 125 E. BIDDLE STREET P.O. BOX 322 GORDON , PA 17936-0322 | ACCOUNTS RECEIVABLE | 1121-000 | 25.50 | | 200,487.15 |
| 05/04/2012 | [6] | MAHANOY AREA SCHOOL DISTRICT 1 GOLDEN BEAR DRIVE MAHANOY CITY , PA 17948 | ACCOUNTS RECEIVABLE | 1121-000 | 1,254.00 | | 201,741.15 |
| | | | | Page Subtotals | 1,404.71 | 1,516.68 | |

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/04/2012 | [6] | BLOZUSKY, FRANK 1407 MAIN STREET | ACCOUNTS RECEIVABLE | 1121-000 | 67.64 | | 201,808.79 |
| 05/04/2012 | [20] | ST.LUKES HOSPITAL 801 OSTRUM STREET BETHLEHEM , PA 18015 | PURCHASE OF RINGTOWN CLINIC | 1110-000 | 10,000.00 | | 211,808.79 |
| 05/04/2012 | [2] | DR. DOBASH 411 SHENANDOAH ROAD RINGTOWN , PA 17967 | CO-PAYS | 1229-000 | 345.00 | | 212,153.79 |
| 05/04/2012 | [6] | AMERIHEALTH ADMINISTRATORS, 7720 BLAIR MILL ROAD HORSHAM , PA 19044 | ACCOUNTS RECEIVABLE | 1121-000 | 121.10 | | 212,274.89 |
| 05/04/2012 | [37] | AETNA P.O. BOX 1247 BLUE BELL , PA 19422-0770 | CAPITATION FEES | 1229-000 | 64.45 | | 212,339.34 |
| 05/04/2012 | [8] | SUSQUEHANNA BANK | ACCOUNTS RECEIVABLE (PHYSICIANS DEPOSIT ACCT) | 1121-000 | 1,525.17 | | 213,864.51 |
| 05/04/2012 | [2] | KUTCHINSKY, DAVID 208 S. BALLIET STREET FRACKVILLE. , PA 17931 | CO-PAY | 1229-000 | 15.00 | | 213,879.51 |
| 05/04/2012 | [11] | SUSQUEHANNA BANK | ACCOUNTS RECEIVABLE (LOCKBOX ACCOUNT) | 1129-000 | 44,490.72 | | 258,370.23 |

Page Subtotals     56,629.08     0.00

UST Form 101-7-TDR (10/1/2010) (Page 67)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/04/2012 | [2] | MCCARTHY, DENINE<br>948 BARNESVILLE DRIVE<br>BARNSVILLE , PA 18214 | CO-PAY | 1229-000 | 20.00 | | 258,390.23 |
| 05/04/2012 | [2] | STEVER, SHANNON<br>35 EAST MAIN STREET<br>RINGTOWN , PA 17967 | CO-PAY | 1229-000 | 15.00 | | 258,405.23 |
| 05/04/2012 | 117 | QUADAX INCORPORATED<br>3690 ORANGE PLACE, SUITE 270<br>CLEVELAND , OH 44122-4438 | ADMINISTRATIVE EXPENSE<br>CLAIM PROCESSING | 2990-000 | | 1,125.00 | 257,280.23 |
| 05/07/2012 | [6] | CAPITAL BLUE CROSS<br>HARRISBURG , PA 17177 | ACCOUNTS RECEIVABLE | 1121-000 | 593.86 | | 257,874.09 |
| 05/07/2012 | [6] | WOLFE, SELENA<br>450 E. STATE, RT 61<br>ATLOS , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 257,914.09 |
| 05/07/2012 | [6] | KELLY, ROBERT<br>529 W. MT. VERNON STREET<br>SHENANDOAH , PA 17976 | ACCOUNTS RECEIVABLE | 1121-000 | 21.88 | | 257,935.97 |
| 05/07/2012 | [6] | HUBLER, DAN<br>429 NORTH WALNUT STREET<br>MT. CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 100.00 | | 258,035.97 |
| 05/07/2012 | [6] | A-G ADMINISTRATORS, INC.<br>P.O. BOX 979<br>VALLEY FORGE , PA 19482 | ACCOUNTS RECEIVABLE | 1121-000 | 345.02 | | 258,380.99 |
| | | | Page Subtotals | | 1,135.76 | 1,125.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 68)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/07/2012 | [6] | MAKOWSKI, GARY<br>759 PINE STREET<br>KULPMONT , PA 17834 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 258,430.99 |
| 05/07/2012 | [6] | BERTASAVAGE, PAMELA<br>P.O. BOX 305 WILLING STREET<br>LLEWELLYN , PA 17944-0301 | ACCOUNTS RECEIVABLE | 1121-000 | 100.00 | | 258,530.99 |
| 05/07/2012 | [6] | MULLINS, PATRICIA<br>901 EAST MAHANOY STREET<br>MAHANOY CITY , PA 17948 | ACCOUNTS RECEIVABLE | 1121-000 | 1,517.52 | | 260,048.51 |
| 05/07/2012 | [6] | LOECHNER-STEM, SHERI<br>16 CHESTNUT STREET<br>RINGTOWN , PA 17967 | ACOUNTS RECEIVABLE | 1121-000 | 5.75 | | 260,054.26 |
| *05/07/2012 | | BLUE CROSS/ BLUE SHIELD OF MICHIGAN<br>600 LAFAYETTE EAST<br>DETROIT , MICHIGAN 48226 | ACCOUNTS RECEIVABLE | 1121-000 | 94.27 | | 260,148.53 |
| 05/07/2012 | [6] | TIELMAN, RICHARD<br>112 HOLLOW ROAD<br>RINGTOWN , PA 17967 | ACCOUNTS RECEIVABLE | 1121-000 | 415.47 | | 260,564.00 |
| 05/07/2012 | [6] | SIGNIFICA BENEFIT SERVICES, INC.<br>P.O. BOX 7777<br>LANCASTER , PA 17604-7777 | ACCOUNTS RECEIVABLE | 1121-000 | 406.98 | | 260,970.98 |
| | | | Page Subtotals | | 2,589.99 | 0.00 | |

Case No: 12-02073
Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654
For Period Ending: 9/19/2017

Trustee Name: William G. Schwab
Bank Name: EagleBank
Account Number/CD#: ******0047 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/07/2012 | [38] | BUREAU OF DISABILITY 1171 S.CAMERON STREET HARRISBURG , PA 17104 | MEDICAL RECORD PAYMENT | 1229-000 | 26.12 | | 260,997.10 |
| 05/07/2012 | [6] | GALLAGHER BASSETT SERVICES, INC. 100 STERLING PARKWAY SUITE 110 MECHANICSBURG , PA 17050-8204 | ACCOUNTS RECEIVABLE | 1121-000 | 45.08 | | 261,042.18 |
| 05/07/2012 | [6] | NEW ERA LIFE INSURANCE COMPANY P.O. BOX 4884 HOUSTON , TX 77210 | ACCOUNTS RECEIVABLE | 1121-000 | 215.00 | | 261,257.18 |
| 05/07/2012 | [6] | COMBINED INSURANCE COMPANY OF AMERI P.O. BOX 638 BELLINGHAM , WA 98227-0638 | ACCOUNTS RECEIVABLE | 1121-000 | 74.27 | | 261,331.45 |
| 05/07/2012 | [11] | SUSQUEHANNA BANK | ACCOUNTS RECEIVABLE (LOCKBOX  ACCT) | 1129-000 | 2,369.87 | | 263,701.32 |
| 05/07/2012 | [6] | GALLAGHER BASSETT SERVICES, INC 100 STERLING PARKWAY SUITE 110 MECHANICSBURG , PA 17050-8204 | ACCOUNTS RECEIVABLE | 1121-000 | 2,392.48 | | 266,093.80 |
| 05/07/2012 | [8] | SUSQUEHANNA BANK | ACCOUNTS RECEIVABLE (PHYSICIANS DEP OSIT ACCT) | 1121-000 | 1,331.47 | | 267,425.27 |

Page Subtotals     6,454.29     0.00

UST Form 101-7-TDR (10/1/2010) (Page 70)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**
Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/07/2012 | [6] | THE HARTFORD P.O. BOX 14472 LEXINGTON , KY 40512 | ACCOUNTS RECEIVABLE | 1121-000 | 36.11 | | 267,461.38 |
| 05/07/2012 | 118 | TOM HEISER 256 RAILROAD STREET GIRARDVILLE , PA 17935 | ADMINISTRATIVE EXPENSE SERVICES AT HOSPITAL | 2990-000 | | 700.00 | 266,761.38 |
| 05/07/2012 | 119 | PRESIDENTIAL HEALTHCARE CREDIT CORP 5710 WEST HAUSMAN ROAD, SUITE 112 SAN ANTONIO , TX 78249 | SECURED CLAIM SECURED CLAIM IN SUSQUEHANNA BANK ACCOUNT FUNDS | 4210-000 | | 94,990.97 | 171,770.41 |
| 05/08/2012 | [6] | UNITED HEALTHCARE SERVICES, INC. P.O. BOX 740800 ATLANTA , GA 30374-0800 | ACCOUNTS RECEIVABLE | 1121-000 | 35.07 | | 171,805.48 |
| 05/08/2012 | [6] | HEALTH ASSURANCE PA, INC. 3721 TECPORT DRIVE P.O. BOX 67103 HARRISBURG , PA 17106-7103 | ACCOUNTS RECEIVABLE | 1121-000 | 574.18 | | 172,379.66 |
| 05/08/2012 | [6] | TRAVELERS P.O. BOX 13485 READING , PA 19612 | ACCOUNTS RECEIVABLE | 1121-000 | 44.61 | | 172,424.27 |
| 05/08/2012 | [6] | AETNA P.O. BOX 14079 LEXINGTON , KY 40512-4079 | ACCOUNTS RECEIVABLE | 1121-000 | 43.00 | | 172,467.27 |
| | | | Page Subtotals | | 732.97 | 95,690.97 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/08/2012 | [6] | TRICARE PAYMENT<br>BOX 7889<br>MADISON , WI 53707-7889 | ACCOUNTS RECEIVABLE | 1121-000 | 20.05 | | 172,487.32 |
| 05/08/2012 | [6] | HEALTHFIRST HEALTH PLAN ON NJ, INC.<br>100 CHURCH STREET<br>NEW , NY 10007 | ACCOUNTS RECEIVABLE | 1121-000 | 86.72 | | 172,574.04 |
| 05/08/2012 | [37] | QUEST DIAGNOSTICS<br>P.O. BOX 5001<br>COLLEGEVILLE , PA 19426-0901 | SERVICE REFUND | 1229-000 | 49.00 | | 172,623.04 |
| 05/08/2012 | [6] | STUART, TRACY J.<br>104 LLOYD AVE<br>SPRING MILLS , PA 16875 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 172,643.04 |
| 05/08/2012 | [6] | UNION TROWEL TRADES<br>P.O. BOX 6480<br>HARRISBURG , PA 17112 | ACCOUNTS RECEIVABLE | 1121-000 | 602.00 | | 173,245.04 |
| 05/08/2012 | [6] | MOWERY, JAMES<br>226 RASELY STREET<br>BERWICK , PA 18603 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 173,250.04 |
| 05/08/2012 | [6] | TRAVELERS<br>P.O. BOX 13485<br>READING , PA 19612 | ACCOUNTS RECEIVABLE | 1121-000 | 27.17 | | 173,277.21 |
| | | | | Page Subtotals | 809.94 | 0.00 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  12-02073
Case Name:  ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No:  **-***4654
For Period Ending:  9/19/2017

Trustee Name:  **William G. Schwab**
Bank Name:  **EagleBank**
Account Number/CD#:  ******0047 Checking Account
Blanket bond (per case limit):  **10,000,000.00**
Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/08/2012 | [6] | TRAVELERS P.O. BOX 13485 READING , PA 19612 | ACCOUNTS RECEIVABLE | 1121-000 | 74.47 | | 173,351.68 |
| 05/08/2012 | [6] | TRAVELERS P.O. BOX 13485 READING , PA 19612 | ACCOUNTS RECEIVABLE | 1121-000 | 226.45 | | 173,578.13 |
| 05/09/2012 | [11] | SUSQUEHANNA BANK | CLOSE BANK ACCOUNT | 1129-000 | 143,295.37 | | 316,873.50 |
| 05/09/2012 | [6] | TRAVELERS P.O. BOX 13485 READING , PA 19612 | ACCOUNTS RECEIVABLE | 1121-000 | 46.59 | | 316,920.09 |
| 05/09/2012 | [8] | SUSQUEHANNA BANK | CLOSE BANK ACCOUNT | 1121-000 | 118.56 | | 317,038.65 |
| 05/09/2012 | [6] | TRAVELERS P.O. BOX 13485 READING , PA 19612 | ACCOUNTS RECEIVABLE | 1121-000 | 402.76 | | 317,441.41 |
| 05/09/2012 | [6] | GALLAGHER BASSETT SERVICES, INC. 100 STERLING PARKWAY SUITE 110 MECHANICSBURG , PA 17050-8204 | ACCOUNTS RECEIVABLE | 1121-000 | 97.08 | | 317,538.49 |
| 05/09/2012 | [6] | TRAVELERS P.O. BOX 13485 READING , PA 19612 | ACCOUNTS RECEIVABLE | 1121-000 | 46.59 | | 317,585.08 |
| | | | Page Subtotals | | 144,307.87 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 73)

**Exhibit 9**

Case No:  12-02073

Case Name:  ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No:  **-***4654

For Period Ending:  9/19/2017

Trustee Name:  **William G. Schwab**

Bank Name:  **EagleBank**

Account Number/CD#:  **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit):  **10,000,000.00**

Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/09/2012 | [6] | TRAVELERS<br>P.O. BOX 13485<br>READING , PA 19612 | ACCOUNTS RECEIVABLE | 1121-000 | 199.55 | | 317,784.63 |
| 05/09/2012 | [6] | TRAVELERS<br>P.O. BOX 13485<br>READING , PA 19612 | ACCOUNTS RECEIVABLE | 1121-000 | 46.59 | | 317,831.22 |
| 05/10/2012 | [6] | HUMANA<br>P.O. BOX 14601<br>LEXINGTON , KY 40512-4601 | ACCOUNTS RECEIVABLE | 1121-000 | 39.57 | | 317,870.79 |
| 05/10/2012 | [6] | UNITED HEALTHCARE<br>P.O, BOX 740819<br>ATLANTA , GA 30374-0819 | ACCOUNTS RECEIVABLE | 1121-000 | 344.15 | | 318,214.94 |
| 05/10/2012 | [6] | UNITED WORLD LIFE INSURANCE CO.<br>3316 FARNAM STREET<br>OMAHA , NE 68175 | ACOUNTS RECEIVABLE | 1121-000 | 13.54 | | 318,228.48 |
| 05/10/2012 | [6] | CORIZON<br>P.O. BOX 967<br>BRENTWOOD , TN 37024-0967 | ACCOUNTS RECEIVABLE | 1121-000 | 3,062.56 | | 321,291.04 |
| 05/10/2012 | [6] | BEHNEY, ROBERT<br>220 BEURY'S ROAD<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 14.68 | | 321,305.72 |

Page Subtotals    3,720.64    0.00

UST Form 101-7-TDR (10/1/2010) (Page 74)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**
Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 05/10/2012 | [6] | NUNEZ, JANSELL<br>307 WEST OAK STREET<br>SHENANDOAH , PA 17976 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 321,355.72 |
| 05/10/2012 | [6] | UNITED HEALTHCARE<br>P.O. BOX 740819<br>ATLANTA , GA 30374-0819 | ACCOUNTS RECEIVABLE | 1121-000 | 3,113.00 | | 324,468.72 |
| 05/10/2012 | [6] | AETNA<br>P.O. BOX 981106<br>EL PASO , TX 79998-1106 | ACCOUNTS RECEIVABLE | 1121-000 | 32.00 | | 324,500.72 |
| 05/10/2012 | [6] | UNITED HEALTH CARE OF PA, INC.<br>1001 BRINTON ROAD<br>PITTSBURGH , PA 15221 | ACCOUNTS RECEIVABLE | 1121-000 | 1,090.52 | | 325,591.24 |
| 05/10/2012 | [37] | HEALTHTRUST PURCHASING GROUP. LP<br>ONE PARK PLAZA<br>BLDG 1 EAST FIRST FLOOR<br>NASHVILLE , TN 37203 | HPG FACILITY | 1229-000 | 1,944.30 | | 327,535.54 |
| 05/10/2012 | [6] | GALLAGHER BASSETT SERVICES<br>FOR NATIONAL UNION FIRE INS CO.<br>6303 WATERFORD BLVD<br>SUITE 120<br>OKLAHOMA CITY , OK 73118-1115 | ACCOUNTS RECEIVABLE | 1121-000 | 148.51 | | 327,684.05 |
| 05/10/2012 | [6] | CIGNA<br>P.O. BOX 182223<br>CHATTANOOGA , TN 37422-7223 | ACCOUNTS RECEIVABLE | 1121-000 | 46.20 | | 327,730.25 |

|  |  |  | Page Subtotals | | 6,424.53 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 75)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-02073

Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654

For Period Ending: 9/19/2017

Trustee Name: William G. Schwab

Bank Name: EagleBank

Account Number/CD#: ******0047 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 05/10/2012 | [6] | AETNA<br>P.O. BOX 981106<br>EL PASO , TX 79998-1106 | ACCOUNTS RECEIVABLE | 1121-000 | 38.00 | | 327,768.25 |
| 05/10/2012 | [8] | SUSQUEHANNA BANK | ACCOUNTS RECEIVABLE (PHYSICIANS DEPOSIT ACCT) | 1121-000 | 310.29 | | 328,078.54 |
| 05/10/2012 | [6] | BARNES, JOE<br>417 EAST 5TH STREET | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 328,098.54 |
| 05/10/2012 | 120 | US POSTMASTER<br>LEHIGHTON , PA 18235 | POSTAGE<br>VARIOUS MAILINGS | 2990-000 | | 16.00 | 328,082.54 |
| 05/10/2012 | 121 | UPS<br>PO BOX 7247-0244<br>PHILADELPHIA , PA 19170-0001 | OVERNIGHT MAIL<br>INVOICE NO. FE5895182 | 2990-000 | | 64.81 | 328,017.73 |
| 05/10/2012 | 122 | US POSTMASTER<br>LEHIGHTON , PA 18235 | POSTAGE<br>BILLING DEPARTMENT | 2990-000 | | 90.00 | 327,927.73 |
| 05/10/2012 | 123 | ERIN WEYMAN<br>137 S. WYLAM STREET<br>FRACKVILLE , PA 17931 | ADMINISTRATIVE EXPENSE<br>BILLING AND ACCOUNTING SERVICES ON MAY 9, 2012 | 2990-000 | | 92.50 | 327,835.23 |
| 05/10/2012 | 124 | SALLY ZAHARICK<br>1058 DEEP CREEK ROAD<br>ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE<br>BILLING AND ACCOUNTING SERVICES ON MAY 9, 2012 | 2990-000 | | 136.00 | 327,699.23 |
| | | | Page Subtotals | | 368.29 | 399.31 | |

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Trans. Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 05/10/2012 | 125 | LINDA FERTIG<br>163 ZION CHURCH ROAD<br>PITMAN , PA 17964 | ADMINISTRATIVE EXPENSE<br>BILLING AND ACCOUNTING SERVICES ON MAY 9, 2012 | 2990-000 | | 136.00 | 327,563.23 |
| 05/10/2012 | 126 | KRISTENE FISHER<br>122 NORTH BEECH STREET<br>MOUNT CARMEL , PA 17851 | ADMINISTRATIVE EXPENSE<br>BILLING AND ACCOUNTING SERVICES ON MAY 9, 2012 | 2990-000 | | 136.00 | 327,427.23 |
| 05/10/2012 | 127 | SHEILA KLEMENTOVICH<br>307 HOBART STREET<br>P.O. BOX 333<br>GORDON , PA 17936 | ADMINISTRATIVE EXPENSE<br>BILLING AND ACCOUNTING SERVICES ON MAY 9, 2012 | 2990-000 | | 129.50 | 327,297.73 |
| 05/11/2012 | [6] | CORIZON<br>P.O. BOX 967<br>BRENTWOOD , TN 37024-0967 | ACCOUNTS RECEIVABLE | 1121-000 | 14,489.67 | | 341,787.40 |
| 05/14/2012 | [11] | SUSQUEHANNA BANK | ACCOUNTS RECEIVABLE (LOCK BOX ACCT) | 1129-000 | 299.75 | | 342,087.15 |
| 05/14/2012 | [8] | SUSQUEHANNA BANK | ACCOUNTS RECEIVABLE (PHYSICIANS DEPOSIT ACCT) | 1121-000 | 1,334.62 | | 343,421.77 |
| 05/14/2012 | [6] | JASON & JENNIFER HEPLER<br>175 SCHUYLKILL AVE<br>SHENANDOAH , PA 17976 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 343,426.77 |

| | | Page Subtotals | 16,129.04 | 401.50 | |
|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 77)

**Exhibit 9**

Case No:  12-02073

Case Name:  ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No:  **-***4654

For Period Ending:  9/19/2017

Trustee Name:  William G. Schwab

Bank Name:  EagleBank

Account Number/CD#:  ******0047 Checking Account

Blanket bond (per case limit):  10,000,000.00

Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/14/2012 | [6] | EDWARDS, GEORGE<br>310 MCKNIGHT STREET<br>P.O. BOX 250<br>GORDON , PA 17936 | ACCOUNTS RECEIVABLE | 1121-000 | 25.80 | | 343,452.57 |
| 05/14/2012 | [6] | TRI-STATE ENVELOPE CORPORATION<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 205.00 | | 343,657.57 |
| 05/14/2012 | [6] | GALLAGHER BASSETT SERVICES, INC<br>100 STERLING PARKWAY<br>SUITE 110<br>MECHANICSBURG , PA 17050 | ACCOUNTS RECEIVABLE | 1121-000 | 97.08 | | 343,754.65 |
| 05/14/2012 | [6] | HART, VIRGINIA<br>126 EAST MAIN STREET<br>RINGTOWN , PA 17967 | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 343,794.65 |
| 05/14/2012 | [6] | GALLAGHER BASSETT SERVICES, INC.<br>100 STERLING PARKWAY<br>SUITE 110<br>MECHANICSBURG , PA 17050 | ACCOUNTS RECEIVABLE | 1121-000 | 642.26 | | 344,436.91 |
| 05/14/2012 | [6] | AETNA LIFE INSURANCE CO<br>101 CONTINENTAL PLACE<br>BRENTWOOD , TN 37027 | ACCOUNTS RECEIVABLE | 1121-000 | 20.18 | | 344,457.09 |
| 05/14/2012 | [6] | CORESOURCE<br>P.O. BOX 2920<br>CLINTON , IA 52733 | ACCOUNTS RECEIVABLE | 1121-000 | 35.20 | | 344,492.29 |
| | | | Page Subtotals | | 1,065.52 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 78)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/14/2012 | [6] | UNION TROWEL TRADES P.O. BOX 6480 HARRISBURG , PA 17112 | ACCOUNTS RECEIVABLE | 1121-000 | 96.00 | | 344,588.29 |
| 05/14/2012 | [6] | TRICARE P.O. BOX 870141 SURFSAIDE BEACH , SC 870141 | ACCOUNTS RECEIVABLE | 1121-000 | 472.34 | | 345,060.63 |
| 05/14/2012 | [6] | LINCOLN FINANCIAL GROUP 1300 SOUTH CLINTON STREET FORT WAYNE , INDIANA 46801 | ESTATE RECEIPTS | 1121-000 | 1,207.10 | | 346,267.73 |
| 05/14/2012 | [6] | EMPIRE BLUE CROSS/ BLUE SHIELD 165 BROADWAY NEW , YORK 10006 | ACCOUNTS RECEIVABLE | 1121-000 | 84.66 | | 346,352.39 |
| 05/14/2012 | [6] | JASON & JENNIFER HEPLER 175 SCHUYLKILL AVE SHENANDOAH , PA 17976 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 346,357.39 |
| 05/14/2012 | [6] | BENINSKY, STANLEY 408 PATTERSONVILLE ROAD RINGTOWN , PA 17967 | ACCOUNTS RECEIAVBLE | 1121-000 | 25.30 | | 346,382.69 |
| 05/14/2012 | [6] | HARTER, WARREN 1301 WALNUT STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 86.77 | | 346,469.46 |
| | | | Page Subtotals | | 1,977.17 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 79)

**Exhibit 9**

Case No:   12-02073

Case Name:  ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No:  **-***4654

For Period Ending:  9/19/2017

Trustee Name:  William G. Schwab
Bank Name:  EagleBank
Account Number/CD#:  ******0047 Checking Account
Blanket bond (per case limit):  10,000,000.00
Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/14/2012 | [6] | A SIMONS ADJUSTING<br>ALLEN B. SIMONS, PROPRIETOR<br>P.O. BOX 96<br>LOST CREEK , PA 17946 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 346,494.46 |
| 05/14/2012 | [6] | BRAIN, CHARLES W.<br>301 WEST BIDDLE STREET<br>P.O. BOX 4<br>GORDON , PA 17936 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 346,504.46 |
| 05/14/2012 | [6] | MONTGOMERY, LINDA<br>710 W. JOHN STREET<br>FRACKVILLE , PA 17931 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 346,529.46 |
| 05/14/2012 | [6] | BARNETSKY, RACHEL<br>128 DEER TRAIL DRIVE<br>SCHUUYLKILL HAVEN , PA 17972 | ACCOUNTS RECEIVABLE | 1121-000 | 35.00 | | 346,564.46 |
| 05/14/2012 | [6] | HUTNICK, SALLY<br>123 N. LOCUST STREET<br>MOUNT CARMEL. , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 37.31 | | 346,601.77 |
| 05/14/2012 | [6] | BRIAN & COLLEEN BRENNAN<br>114 SOUTH 24TH STREET<br>POTTSVILLE , PA 17901 | ACCOUNTS RECEIVABLE | 1121-000 | 125.00 | | 346,726.77 |
| 05/14/2012 | [6] | JOAN & GEORGE MOYER<br>119 LAUREL STREET<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 346,751.77 |
| | | | Page Subtotals | | 282.31 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 80)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-02073
Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654
For Period Ending: 9/19/2017

Trustee Name: William G. Schwab
Bank Name: EagleBank
Account Number/CD#: ******0047 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/14/2012 | 128 | TOM HEISER 256 RAILROAD STREET GIRARDVILLE , PA 17935 | ADMINISTRATIVE EXPENSE SERVICES AT HOSPITAL | 2990-000 | | 775.00 | 345,976.77 |
| 05/15/2012 | [6] | TRICARE PAYMENT BOX 7889 MADISON , WI 53707 | ACCOUNTS RECEIVABLE | 1121-000 | 16.97 | | 345,993.74 |
| 05/15/2012 | [6] | NATIONWIDE P.O. BOX 420 SPRINGFIELD , MA 01101 | ACCOUNTS RECEIVABLE | 1121-000 | 60.00 | | 346,053.74 |
| 05/15/2012 | [6] | CHARLES & ANNE KIEHL 501 CATHERINE STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 69.71 | | 346,123.45 |
| 05/15/2012 | [6] | GALLAGHER BASSETT SERVICES, INC 100 STERLING PARKWAY SUITE 110 MECHANICSBURG , PA 17050 | ACCOUNTS RECEIVABLE | 1121-000 | 283.95 | | 346,407.40 |
| 05/15/2012 | [6] | GALLAGHER BASSETT SERVICES, INC 100 STERLING PARKWAY SUITE 110 MECHANICSBURG , PA 17050 | ACCOUNTS RECEIVABLE | 1121-000 | 495.99 | | 346,903.39 |
| 05/15/2012 | [8] | UNIVERSAL AMERICAN 4888 LOOP CENTRAL DRIVE SUITE 700 HOUSTON , TX 77081 | ACCOUNTS RECEIVABLE | 1121-000 | 10.06 | | 346,913.45 |
| | | | Page Subtotals | | 936.68 | 775.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 81)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/15/2012 | [6] | GALLAGHER BASSETT SERVICES, INC 100 STERLING PARKWAY SUITE 110 MECHANICSBURG , PA 17050 | ACCOUNTS RECEIVABLE | 1121-000 | 44.60 | | 346,958.05 |
| 05/15/2012 | [6] | TRAUTMAN, KATHY 305 CATHERINE STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 346,983.05 |
| 05/15/2012 | [6] | JASON & KATIE LEX 29 MARONE LANE RINGTOWN , PA 17967 | ACCOUNTS RECEIVABLE | 1121-000 | 19.48 | | 347,002.53 |
| 05/15/2012 | [6] | CIGNA P.O. BOX 182223 CHATTANOOGA , TN 37422 | ACCOUNTS RECEIVABLE | 1121-000 | 42.00 | | 347,044.53 |
| 05/15/2012 | [6] | JOSEPH B. MARTIN BY ADMINISTRATOR KEYSTONE GUARDIANSHIP SERVICES LEGAL CUSTODIAN P.O. BOX 804 ELIZABETHVILLE , PA 17023 | ACCOUNTS RECEIVABLE | 1121-000 | 30.88 | | 347,075.41 |
| 05/15/2012 | [11] | SUSQUEHANNA BANK | ACCOUNTS RECEIVABLE (LOCK BOX ACCOUNT) | 1129-000 | 713.69 | | 347,789.10 |
| 05/15/2012 | [8] | SUSQUEHANNA BANK | ACCOUNTS RECEIVABLE (PHYSICIANS DEPOSIT ACCOUNT) | 1121-000 | 245.38 | | 348,034.48 |

Page Subtotals      1,121.03      0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *05/15/2012 | | HEALTHTRUST PURCHASING GROUP, LP ONE PARK PLAZA BLDG. 1 EAST FIRST FLOOR NASHVILLE , TN 37203 | ACCOUNTS RECEIVABLE | 1121-000 | 2,694.49 | | 350,728.97 |
| 05/15/2012 | [37] | DEVOS LTD 100 COLIN DRIVE HOLBROOK NEW , YORK 11741 | REFUND | 1229-000 | 1,150.31 | | 351,879.28 |
| 05/15/2012 | 129 | BARRY J. SPIELES 1220 MARKET STREET ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE PROPERTY MAINTENENCE | 2990-000 | | 350.00 | 351,529.28 |
| 05/15/2012 | 130 | STEVE ENNIS 622 MCKNIGHT STREET GORDON , PA 17936 | ADMINISTRATIVE EXPENSE PROPERTY MAINTENANCE | 2990-000 | | 275.00 | 351,254.28 |
| *05/15/2012 | | Reverses Deposit # 156 | ACCOUNTS RECEIVABLE CHECK WAS RETURNED FOR INSUFFICIENT FUNDS, ACCOUNT WAS FROZEN | 1121-000 | (24.96) | | 351,229.32 |
| 05/16/2012 | [6] | TROUTMAN, DAVID L. 309 NORTH VINE STREET MT. CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 124.90 | | 351,354.22 |
| 05/16/2012 | [8] | SUSQUEHANNA BANK | ACCTS RECEIVABLE (PHYSICIANS DEPOSIT ACCT) | 1121-000 | 472.02 | | 351,826.24 |
| | | | Page Subtotals | | 4,416.76 | 625.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 83)

**Exhibit 9**

Case No: 12-02073

Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654

For Period Ending: 9/19/2017

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: ******0047 Checking Account

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/16/2012 | [6] | GATEWAY HEALTH PLAN, INC. US STEEL TOWE 41ST FLOOR 600 GRANT STREET PITTSBURGH , PA 15219 | ACCOUNTS RECEIVABLE | 1121-000 | 92.31 | | 351,918.55 |
| 05/16/2012 | [11] | SUSQUEHANNA BANK | ACCOUNTS RECEIVABLE (LOCKBOX ACCT) | 1129-000 | 14,389.70 | | 366,308.25 |
| 05/16/2012 | [6] | AMERICAN PROGRESSIVE 6 INTERNATIONAL DRIVE, SUITE 190 RYE BROOK , NY 10573-1068 | ACCOUNTS RECEIVABLE | 1121-000 | 42.96 | | 366,351.21 |
| 05/16/2012 | [6] | CORESOURCE P.O. BOX 2920 CLINTON , IA 52733-2920 | ACCOUNTS RECEIVABLE | 1121-000 | 8.47 | | 366,359.68 |
| 05/16/2012 | 131 | AUTHORITY SECRETARY P.O. BOX 350 RINGTOWN , PA 17967 | SEWER BILL ST. CATHERINE MEDICAL CENTER RINGTOWN OFFICE | 2690-000 | | 1,200.00 | 365,159.68 |
| 05/16/2012 | 132 | RINGTOWN WATER DEPT. P.O. BOX 350 RINGTOWN , PA 17967 | WATER BILL ST. CATHERINE MEDICAL CENTER RINGTOWN FACILITY | 2990-000 | | 687.52 | 364,472.16 |
| 05/16/2012 | 133 | UPS PO BOX 7247-0244 PHILADELPHIA , PA 19170-0001 | OVERNIGHT MAIL FORWARDING PAYMENT TO QUADAX | 2990-000 | | 27.21 | 364,444.95 |
| *05/16/2012 | | Reverses Deposit # 178 | ACCOUNTS RECEIVABLE CHECK RETURNED FROM BANK | 1121-000 | (94.27) | | 364,350.68 |
| | | | Page Subtotals | | 14,439.17 | 1,914.73 | |

UST Form 101-7-TDR (10/1/2010) (Page 84)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Trans. Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 05/17/2012 | [6] | KATHLEEN & THOMAS SCHRECK<br>1020 SPRUCE STREET<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 225.10 | | 364,575.78 |
| 05/17/2012 | [39] | FINEMAN, KREKSTEIN & HARRIS<br>1735 MARKET STREET<br>SUITE 600<br>PHILADELPHIA , PA 19103 | ATTORNEY RETAINER REFUND | 1229-000 | 3,251.20 | | 367,826.98 |
| 05/17/2012 | [39] | FINEMAN, KREKSTEIN & HARRIS<br>1735 MARKET STREET<br>SUITE 600<br>PHILADELPHIA , PA 19103 | ATTORNEY RETAINER REFUND | 1229-000 | 1,628.74 | | 369,455.72 |
| 05/17/2012 | [8] | SUSQUEHANA BANK | ACCOUNTS RECEIVABLE (PHYSICIANS DEPOSIT ACCT) | 1121-000 | 20.05 | | 369,475.77 |
| 05/17/2012 | 134 | ERIN WEYMAN<br>137 S. WYLAM STREET<br>FRACKVILLE , PA 17931 | ADMINISTRATIVE EXPENSE<br>BILLING AND ACCOUNTING SERVICES AT HOSPITAL | 2990-000 | | 92.50 | 369,383.27 |
| 05/17/2012 | 135 | JOYCEANN KENNEY<br>1433 MARKET STREET<br>ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE<br>MEDICAL RECORD SERVICES | 2990-000 | | 75.00 | 369,308.27 |
| 05/17/2012 | 136 | DENISE MORIT<br>128 SOUTH BROAD MT. AVENUE<br>FRACKVILLE , PA 17931 | ADMINISTRATIVE EXPENSE<br>MEDICAL RECORD SERVICES | 2990-000 | | 84.00 | 369,224.27 |
| | | | Page Subtotals | | 5,125.09 | 251.50 | |

Case 5:12-bk-02073-JJT    Doc 1232    Filed 10/12/17    Entered 10/12/17 08:08:46    Desc
Main Document    Page 85 of 297

Case No:  12-02073

Case Name:  ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No:  **-***4654

For Period Ending:  9/19/2017

Trustee Name:  William G. Schwab

Bank Name:  EagleBank

Account Number/CD#:  ******0047 Checking Account

Blanket bond (per case limit):  10,000,000.00

Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/17/2012 | 137 | LINDA FERTIG 163 ZION CHURCH ROAD PITMAN , PA 17964 | ADMINISTRATIVE EXPENSE BILLING AND ACCOUNTING SERVICES | 2990-000 | | 136.00 | 369,088.27 |
| 05/17/2012 | 138 | SALLY ZAHARICK 1058 DEEP CREEK ROAD ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE BILLING AND ACCOUNTING SERVICES | 2990-000 | | 136.00 | 368,952.27 |
| 05/17/2012 | 139 | KRISTENE FISHER 122 NORTH BEECH STREET MOUNT CARMEL , PA 17851 | ADMINISTRATIVE EXPENSE BILLING AND ACCOUNTING SERVICES | 2990-000 | | 136.00 | 368,816.27 |
| 05/17/2012 | 140 | SHEILA KLEMENTOVICH 307 HOBART STREET P.O. BOX 333 GORDON , PA 17936 | ADMINISTRATIVE EXPENSE BILLING AND ACCOUNTING SERVICES | 2990-000 | | 148.00 | 368,668.27 |
| 05/17/2012 | 141 | PRESIDENTIAL HEALTHCARE CREDIT CORP 5710 WEST HAUSMAN ROAD, SUITE 112 SAN ANTONIO , TX 78249 | SECURED CLAIM SECURED CLAIM IN SUSQUEHANNA BANK ACCOUNT FUNDS | 4210-000 | | 143,295.37 | 225,372.90 |
| 05/17/2012 | 142 | PRESIDENTIAL HEALTHCARE CREDIT CORP 5710 WEST HAUSMAN ROAD, SUITE 112 SAN ANTONIO , TX 78249 | SECURED CLAIM SECURED CLAIM IN SUSQUEHANNA BANK ACCOUNT FUNDS | 4210-000 | | 2,369.87 | 223,003.03 |
| 05/18/2012 | [6] | ZIMMERMAN, CLAIRE P.O. BOX 310 550 RAILROAD STREET RINGTOWN , PA 17967-0310 | ACCOUNTS RECEIVABLE | 1121-000 | 48.68 | | 223,051.71 |
| | | | Page Subtotals | | 48.68 | 146,221.24 | |

UST Form 101-7-TDR (10/1/2010) (Page 86)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/18/2012 | [6] | DANIELSON-OHEARN, RUTH D. 219 EAST 7TH STREET MOUNT CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 12.60 | | 223,064.31 |
| 05/18/2012 | [6] | CIGNA P.O. BOX 182223 CHATTANOOGA , TN 37422 | ACCOUNTS RECEIVABLE | 1121-000 | 160.25 | | 223,224.56 |
| 05/18/2012 | [6] | UNITEDHEALTHCARE OF PENNSYLVANIA, I 1001 BRINTON ROAD PITTSBURGH , PA 15221 | ACCOUNTS RECEIVABLE | 1121-000 | 672.70 | | 223,897.26 |
| 05/18/2012 | [6] | SEGAL, ANNA  MARIE 109 WEST COAL STREET SHENANDOAH , PA 17976 | ACCOUNTS RECEIVABLE | 1121-000 | 50.27 | | 223,947.53 |
| 05/18/2012 | [6] | INTERNATIONAL UNION OF OPERATING ENGINEERS WELFARE FUND 1375 VIRGINA DRIVE, SUITE 102 FORT WASHINGTON , PA 19034 | ACCOUNTS RECEIVABLE | 1121-000 | 25.79 | | 223,973.32 |
| 05/18/2012 | [6] | BARNI, ELEANOR 421 WEST SECOND STREET MOUNT CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 40.80 | | 224,014.12 |
| 05/18/2012 | [6] | FETTER, LOIS 70 EAST STATE STREET, RT 61 MOUNT CARMEL. , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 22.42 | | 224,036.54 |
| | | | | Page Subtotals | 984.83 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 87)

**Exhibit 9**

Case No:  12-02073

Case Name:  ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No:  **-***4654

For Period Ending:  9/19/2017

Trustee Name:  **William G. Schwab**

Bank Name:  **EagleBank**

Account Number/CD#:  ******0047 Checking Account

Blanket bond (per case limit):  **10,000,000.00**

Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/18/2012 | [10] | SUSQUEHANNA BANK | ACCOUNTS RECEIVABLE (LOCK BOX ACCOUNT) | 1129-000 | 10.46 | | 224,047.00 |
| 05/18/2012 | [6] | HEALTHASSURANCE PENNSYLVANIA, INC 3721 TECPORT DR P.O. BOX 67103 HARRISBURG , PA 17106-7103 | ACCOUNTS RECEIVABLE | 1121-000 | 246.50 | | 224,293.50 |
| 05/18/2012 | [6] | JELD-WEN 2751 SW AIRPORT WAY P.O. BOX 1747 REDMOND , OR 97756 | ACCOUNTS RECEIVABLE | 1121-000 | 38.94 | | 224,332.44 |
| 05/18/2012 | 143 | GREGORY DOBASH 36 PINE TREE ROAD MOUNTAINTOP , PA 18707 | ADMINISTRATIVE EXPENSE SERVICES AT RINGTOWN OFFICE, 4-9-12 TO 4-15-12 | 6990-000 | | 4,368.00 | 219,964.44 |
| 05/18/2012 | 144 | GREGORY DOBASH 36 PINE TREE ROAD MOUNTAINTOP , PA 18707 | ADMINISTRATIVE EXPENSE SERVICES AT RINGTOWN CLINIC, 4-22-12 TO 4-30-12 | 2990-000 | | 7,280.00 | 212,684.44 |
| 05/21/2012 | [6] | KARNES, STEPHANIE 1591 TREVORTON ROAD COAL TOWNSHIP , PA 17866 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 212,704.44 |
| 05/21/2012 | [6] | ENGLE, LILLIAN 352 RINGTOWN BLVD RINGTOWN , PA 17967 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 212,729.44 |
| | | | Page Subtotals | | 340.90 | 11,648.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 88)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  12-02073

Case Name:  ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No:  **-***4654

For Period Ending:  9/19/2017

Trustee Name:  William G. Schwab

Bank Name:  EagleBank

Account Number/CD#:  ******0047 Checking Account

Blanket bond (per case limit):  10,000,000.00

Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/21/2012 | [6] | MENJIVAR, ENMA<br>404 W. ATLANTIC STREET<br>SHENANDOAH , PA 17976 | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 212,744.44 |
| 05/21/2012 | [6] | ARLENE & EUGENE ZELINSKY<br>59 WEST MAIN STREET<br>P.O. BOX 71<br>RINGTOWN. , PA 17967 | ACCOUNTS RECEIVABLE | 1121-000 | 30.00 | | 212,774.44 |
| 05/21/2012 | [6] | ZANELLA, HELEN<br>814 WEST 5TH STREET<br>MOUNT CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 212,799.44 |
| 05/21/2012 | [6] | CONNELL, BRENDON<br>937 BRIDLE PATH ROAD<br>ALLENTOWN , PA 18103 | ACCOUNTS RECEIVABLE | 1121-000 | 200.00 | | 212,999.44 |
| 05/21/2012 | [6] | MENJIVAR, ENMA<br>404 W. ATLANTIC STREET<br>SHENANDOAH , PA 17976 | ACCOUNTS RECEIVABLE | 1121-000 | 86.00 | | 213,085.44 |
| *05/21/2012 | | ALLIANCE NATIONAL INSURANCE CO.<br>370 COMMERCE DRIVE<br>SUITE 101<br>FORT WASHINGTON , PA 19034 | ACCOUNTS RECEIVABLE | 1121-000 | 208.35 | | 213,293.79 |
| 05/21/2012 | [6] | LORAH, WILLIAM<br>121 LUMPY LANE<br>RINGTOWN , PA 17967 | ACCOUNTS RECEIVABLE | 1121-000 | 8.96 | | 213,302.75 |
| | | | Page Subtotals | | 573.31 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 89)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/21/2012 | [6] | CORIZON<br>P.O. BOX 967<br>BRENTWOOD , TN 37024-0967 | ACCOUNTS RECEIVABLE | 1121-000 | 322.05 | | 213,624.80 |
| 05/21/2012 | [6] | INDEPENDENCE BLUE CROSS<br>1901 MARKET STREET<br>PHILADELPHIA , PA 19103 | ACCOUNTS RECEIVABLE | 1121-000 | 42.59 | | 213,667.39 |
| 05/21/2012 | [6] | JELD-WEN<br>2751 SW AIRPORT WAY<br>P.O. BOX 1747<br>REDMOND , OR 97756 | ACCOUNTS RECEIVABLE | 1121-000 | 797.26 | | 214,464.65 |
| 05/21/2012 | [6] | HAND, GEORGE<br>105 S. CARL STREET<br>MUIR , PA 17957 | ACCOUNTS RECEIVABLE | 1121-000 | 271.17 | | 214,735.82 |
| 05/21/2012 | [6] | GEICO<br>P.O. BOX 9505<br>FREDERICKSBURG , VA 22403 | ACCOUNTS RECEIVABLE | 1121-000 | 246.36 | | 214,982.18 |
| 05/21/2012 | [6] | JONES, ROBERT<br>226 W. CENTRE STREET<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 18.00 | | 215,000.18 |
| 05/21/2012 | [6] | SUSQUEHANNA LABORERS COMBINED<br>HEALTH & WELFARE FUND<br>P.O. BOX 6480<br>HARRISBURG , PA 17112 | ACCOUNTS RECEIVABLE | 1121-000 | 4.53 | | 215,004.71 |
| | | | Page Subtotals | | 1,701.96 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 90)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/21/2012 | [6] | DULL, DANIEL OR SHIRLEY<br>115 STATION ROAD<br>ORWIGSBURG , PA 17961 | ACCOUNTS RECEIVABLE | 1121-000 | 293.55 | | 215,298.26 |
| 05/21/2012 | [6] | TAMBASCO, ROSEMARY<br>106 SOUTH RACE STREET<br>RINGTOWN , PA 17967 | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 215,313.26 |
| 05/21/2012 | [6] | KNIPE, JOSHUA OR JENNIFER<br>P.O. BOX 16<br>SHENANDOAH , PA 17976 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 215,338.26 |
| 05/21/2012 | [6] | BERRESFORD, THOMAS<br>128 UNION STREET<br>SHENANDOAH , PA 17976 | ACCOUNTS RECEIVABLE | 1121-000 | 20.27 | | 215,358.53 |
| 05/21/2012 | [6] | PHILADELPHIA AMERICAN LIFE INSURANC<br>P.O. BOX 4884<br>HOUSTON , TX 77210 | ACCOUNTS RECEIVABLE | 1121-000 | 5.06 | | 215,363.59 |
| 05/21/2012 | [6] | PHILADELPHIA AMERICAN LIFE INSURANC<br>P.O. BOX 4884 | ACCOUNTS RECEIVABLE | 1121-000 | 20.05 | | 215,383.64 |
| 05/21/2012 | [6] | WILLIAMS, TIMOTHY<br>1 STAUFFER ROAD<br>RINGTOWN , PA 17967 | ACCOUNTS RECEIAVBLE | 1121-000 | 48.68 | | 215,432.32 |
| 05/21/2012 | [6] | MENDINSKY, KATHLEEN<br>105 CREST STREET<br>BARNESVILLE , PA 18214 | ACCOUNTS RECEIVABLE | 1121-000 | 113.12 | | 215,545.44 |
| | | | Page Subtotals | | 540.73 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 91)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/21/2012 | [6] | HORNBERGER, EDWARD<br>2 WALNUT STREET<br>RINGTOWN , PA 17967 | ACCOUNTS RECEIVABLE | 1121-000 | 6.44 | | 215,551.88 |
| 05/21/2012 | [6] | PETRUSKEVICH, BERNADINE<br>6 SOUTH SPRUCE STREET<br>MOUNT CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 136.94 | | 215,688.82 |
| 05/21/2012 | [6] | TRYNOSKY, MARY<br>134 S. MIDDLE STREET<br>FRACKVILLE , PA 17931 | ACCOUNTS RECEIVABLE | 1121-000 | 54.41 | | 215,743.23 |
| 05/21/2012 | [6] | LEBIEDZIEWSKI, JOSEPH<br>14 NORTH LEHIGH STREET<br>SHENANDOAH , PA 17976 | ACCOUNTS RECEIVABLE | 1121-000 | 5.75 | | 215,748.98 |
| 05/21/2012 | [6] | NEW ERA LIFE INSURANCE CO.<br>P.O. BOX 4884<br>HOUSTON , TZ 77210 | ACCOUNTS RECEIVABLE | 1121-000 | 13.40 | | 215,762.38 |
| 05/21/2012 | [6] | NEW ERA LIFE INSURANCE CO.<br>P.O. BOX 4884<br>HOUSTON , TX 77210 | ACCOUNTS RECEIVABLE | 1121-000 | 2.07 | | 215,764.45 |
| 05/21/2012 | [6] | NEW ERA LIFE INSURANCE CO.<br>P.O. BOX 4884<br>HOUSTON , TZ 77210 | ACCOUNTS RECEIVABLE | 1121-000 | 20.05 | | 215,784.50 |
| | | | Page Subtotals | | 239.06 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 92)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-02073

Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654

For Period Ending: 9/19/2017

Trustee Name: William G. Schwab

Bank Name: EagleBank

Account Number/CD#: ******0047 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/21/2012 | [6] | HOPKO, HELEN 240 S. MIDDLE STREET FRACKVILLE , PA 17931 | ACCOUNTS RECEIVABLE | 1121-000 | 68.07 | | 215,852.57 |
| 05/21/2012 | [11] | SUSQUEHANNA BANK | ACCOUNTS RECEIVABLE (LOCK BOX ACCOUNT) | 1129-000 | 1,952.34 | | 217,804.91 |
| 05/21/2012 | [8] | SUSQUEHANNA BANK | ACCOUNTS RECEIVABLE (PHYSICIANS DEPOSIT ACCOUNT) | 1121-000 | 43.26 | | 217,848.17 |
| 05/21/2012 | [6] | ALLIANCE NATIONAL INSURANCE CO. 370 COMMERCE DRIVE SUITE 101 FORT WASHINGTON , PA 19034 | ACCOUNTS RECEIVABLE | 1121-000 | 208.05 | | 218,056.22 |
| 05/21/2012 | 145 | TOM HEISER 256 RAILROAD STREET GIRARDVILLE , PA 17935 | ADMINISTRATIVE EXPENSE SERVICES AT HOSPITAL | 2990-000 | | 450.00 | 217,606.22 |
| *05/21/2012 | | Reverses Deposit # 293 | ACCOUNTS RECEIVABLE INCORRECT DEPOSIT AMOUNT | 1121-000 | (208.35) | | 217,397.87 |
| 05/22/2012 | [6] | DILLMAN, DUSTIN 419 NORTH NICE STREET FRACKVILLE , PA 17931 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 217,447.87 |
| 05/22/2012 | [6] | BRIAN & MICHELLE GOWER 356 WEST MAIN STREET GIRARDVILLE , PA 17935 | ACCOUNTS RECEIVABLE | 1121-000 | 100.00 | | 217,547.87 |
| | | | | Page Subtotals | 2,213.37 | 450.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 93)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/22/2012 | [6] | JEFFREY MCANDREW<br>20 NORTH WALNUT STREET<br>MOUNT CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 217,572.87 |
| 05/22/2012 | [6] | PAUL & KATHY PETROVICH<br>1424 WABASH STREET<br>COAL TOWNSHIP , PA 17866 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 217,622.87 |
| 05/22/2012 | [6] | KLINGERMAN, CHARLES<br>40 MAPLE STREET'<br>LOCUST GAP , PA 17840 | ACCOUNTS RECEIVABLE | 1121-000 | 76.91 | | 217,699.78 |
| 05/22/2012 | [6] | LESTER & NANCY WOLFGANG<br>APT 1<br>16 SOUTH 23RD STREET<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 217,749.78 |
| 05/22/2012 | [6] | CIGNA<br>P.O. BOX 182223<br>CHATTANOOGA , TN 37422 | ACCOUNTS RECEIVABLE | 1121-000 | 1,218.50 | | 218,968.28 |
| 05/22/2012 | [6] | COMMONWEALTH OF PA<br>PA DEPARTMENT OF LABOR & INDUSTRY<br>BUREAU OF DISABLITY DETERMINATION<br>901 NORTH 7TH STREET<br>HARRISBURG , PA 17102 | ACCOUNTS RECEIVABLE | 1121-000 | 48.00 | | 219,016.28 |

Page Subtotals 1,468.41 0.00

UST Form 101-7-TDR (10/1/2010) (Page 94)

**Exhibit 9**

Case No: 12-02073

Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654

For Period Ending: 9/19/2017

Trustee Name: William G. Schwab

Bank Name: EagleBank

Account Number/CD#: ******0047 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/22/2012 | [6] | COMMONWEALTH OF PA<br>PA DEPARTMENT OF LABOR & INDUSTRY<br>BUREAU OF DISABILITY DETERMINATION<br>901 NORTH 7TH STREET, REAR<br>HARRISBURG , PA 17102 | ACCOUNTS RECEIVABLE | 1121-000 | 26.10 | | 219,042.38 |
| 05/22/2012 | [6] | SINGLEY, MICHAEL<br>413 S. SHENANDOAH ROAD<br>RINGTOWN , PA 17967 | ACCOUNTS RECEIVABLE | 1121-000 | 30.00 | | 219,072.38 |
| 05/22/2012 | [6] | RONALD & GRACE WENTWORTH<br>238 EAST LLOYD STREET<br>SHENANDOAH , PA 17976 | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 219,112.38 |
| 05/22/2012 | [6] | LLEWELLYN, LISA<br>2012 CENTRE STREET<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 30.00 | | 219,142.38 |
| 05/22/2012 | [37] | DEVOS LTD<br>100 COLIN DRIVE<br>HOLBROOK , NY 11741 | REFUND | 1229-000 | 426.35 | | 219,568.73 |
| 05/22/2012 | [6] | MARYANN & ROBERT DEMBINSKY<br>22 E. FIFTH STREET<br>APT 1<br>MOUNT CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 101.00 | | 219,669.73 |
| 05/22/2012 | [6] | JONATHAN & TARAH DOVE<br>1256 WEST MAIN STREET<br>GIRARDVILLE , PA 17935 | ACCOUNTS RECEIVABLE | 1121-000 | 250.00 | | 219,919.73 |
| | | | Page Subtotals | | 903.45 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 95)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **12-02073**
Case Name:  **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No:  **\*\*-\*\*\*4654**
For Period Ending:  **9/19/2017**

Trustee Name:  **William G. Schwab**
Bank Name:  **EagleBank**
Account Number/CD#:  **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit):  **10,000,000.00**
Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/22/2012 | [6] | JOYCE & ROBERT GEORGE<br>146 EAST NORTH STREET<br>P.O. BOX 0172<br>MARION HEIGHTS , PA 17832 | ACCOUNTS RECEIVABLE | 1121-000 | 82.82 | | 220,002.55 |
| 05/22/2012 | [6] | RYDZY, ROSE<br>12 S. CATHERINE STREET<br>SHENANDOAH , PA 17976 | ACCOUNTS RECEIVABLE | 1121-000 | 100.00 | | 220,102.55 |
| 05/22/2012 | [6] | JAY & CINDY KROUT<br>1836 CREEK ROAD<br>PITMAN , PA 17964 | ACCOUNTS RECEIVABLE | 1121-000 | 150.00 | | 220,252.55 |
| 05/22/2012 | [6] | BABER, ROBERT<br>5 EAST MAIN STREET<br>RINGTOWN , PA 17967 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 220,257.55 |
| 05/22/2012 | 146 | STEVE ENNIS<br>622 MCKNIGHT STREET<br>GORDON , PA 17936 | ADMINISTRATIVE EXPENSE<br>PROPERTY MAINTENANCE AT HOSPITAL | 2990-000 | | 300.00 | 219,957.55 |
| 05/22/2012 | 147 | BARRY J. SPIELES<br>1220 MARKET STREET<br>ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE<br>PROPERTY MAINTENANCE AT HOSPITAL | 2990-000 | | 400.00 | 219,557.55 |
| 05/22/2012 | 148 | KATHLEEN MATTU<br>607 AIRPORT ROAD<br>ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE<br>MEDICAL RECORD SERVICES | 2990-000 | | 96.00 | 219,461.55 |
| | | | Page Subtotals | | 337.82 | 796.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 96)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/23/2012 | [8] | SUSQUEHANNA BANK | ACCOUNTS RECEIVABLE (PHYSICIANS DEPOSIT ACCOUNT) | 1121-000 | 4.53 | | 219,466.08 |
| 05/23/2012 | [11] | SUSQUEHANNA BANK | ACCOUNTS RECEIVABLE (LOCK BOX ACCOUNT) | 1129-000 | 219.15 | | 219,685.23 |
| 05/24/2012 | [6] | GALLAGHER BASSETT SERVICES, INC. 100 STERLING PARKWAY SUITE 110 MECHANICSBURG , PA 17050 | ACCOUNTS RECEIVABLE | 1121-000 | 44.60 | | 219,729.83 |
| 05/24/2012 | [6] | JUSINSKI, KRISTA 1414 MARKET STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 219,734.83 |
| 05/24/2012 | [6] | GALLAGHER BASSETT SERVICES, INC 100 STERLING PARKWAY SUITE 110 MECHANICSBURG , PA 17050 | ACCOUNTS RECEIVABLE | 1121-000 | 97.08 | | 219,831.91 |
| 05/24/2012 | [6] | RTW INC. P.O. BOX 390327 MINNEAPOLIS , MN 55439 | ACCOUNTS RECEIVABLE | 1121-000 | 9,648.00 | | 229,479.91 |
| 05/24/2012 | [6] | BERKLEY MID-ATLANTIC GROUP, LLC P.O. BOX 61038 RICHMOND , VA 23261 | ACCOUNTS RECEIVABLE | 1121-000 | 44.60 | | 229,524.51 |
| 05/24/2012 | [8] | SUSQUEHANNA BANK | ACCOUNTS RECEIVABLE (PHYSICIANS DEPOSIT ACCT) | 1121-000 | 154.60 | | 229,679.11 |
| | | | Page Subtotals | | 10,217.56 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 97)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/24/2012 | [6] | BANKERS LIFE AND CASUALTY CO 11825 N. PENNSYLVANIA STREET CARMEL , IN 46032 | ACCOUNTS RECEIVABLE | 1121-000 | 252.39 | | 229,931.50 |
| 05/24/2012 | [6] | BANKERS LIFE AND CASUALTY CO 11825 N. PENSYLVANIA STREET CARMEL , IN 46032 | ACCOUNTS RECEIVABLE | 1121-000 | 100.25 | | 230,031.75 |
| 05/24/2012 | [6] | JUSINSKI, KRISTA 1414 MARKET STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 230,036.75 |
| 05/24/2012 | [6] | JONES , JAMES 116 NORTH CHESTNUT STREET MOUNT CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 78.00 | | 230,114.75 |
| 05/24/2012 | [6] | EDWARD & DIANE TARANTELLI 142 MAIN STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 58.65 | | 230,173.40 |
| 05/24/2012 | [6] | EDWARD & DAINE TARANTELLI 142 MAIN STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 657.76 | | 230,831.16 |
| 05/24/2012 | [6] | EDWARD & DIANE TARANTELLI 142 MAIN STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 105.61 | | 230,936.77 |

Page Subtotals 1,257.66 0.00

UST Form 101-7-TDR (10/1/2010) (Page 98)

**Exhibit 9**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/24/2012 | [6] | TRI CARE PAYMENT<br>BOX 7889<br>MADISON , WI 53707 | ACCOUNTS RECEIVABLE | 1121-000 | 20.05 | | 230,956.82 |
| 05/24/2012 | 149 | LEHIGHTON HARDWARE CO.<br>116 SOUTH 2ND STREET<br>LEHIGHTON , PA 18235 | ADMINISTRATIVE EXPENSE<br>SUPPLIES FOR POSTING TRUSTEE SIGNS AT PROPERTY | 2990-000 | | 9.53 | 230,947.29 |
| 05/24/2012 | 150 | UPS<br>PO BOX 7247-0244<br>PHILADELPHIA , PA 19170-0001 | OVERNIGHT MAIL<br>FORWARDING CHECK TO QUADAX | 2990-000 | | 27.21 | 230,920.08 |
| 05/24/2012 | 151 | BUSINESS CARD SERVICES<br>P.O. BOX 23066<br>COLUMBUS , GA 31902-3066 | ADMINISTRATIVE EXPENSE<br>UCC SEARCHES AND PURCHASE OF KILL DISK SOFTWARE FOR EQUIPMENT MAINTENANCE | 2990-000 | | 758.41 | 230,161.67 |
| 05/24/2012 | 152 | ERIN WEYMAN<br>137 S. WYLAM STREET<br>FRACKVILLE , PA 17931 | ADMINISTRATIVE EXPENSE<br>BILLING AND ACCOUNTING SERVICES | 2990-000 | | 92.50 | 230,069.17 |
| 05/24/2012 | 153 | DENISE MORIT<br>128 SOUTH BROAD MT. AVENUE<br>FRACKVILLE , PA 17931 | ADMINISTRATIVE EXPENSE<br>MEDICAL RECORD SERVICES | 2990-000 | | 84.00 | 229,985.17 |
| 05/24/2012 | 154 | JOYCEANN KENNEY<br>1433 MARKET STREET<br>ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE<br>MEDICAL RECORD SERVICES | 2990-000 | | 75.00 | 229,910.17 |
| | | | Page Subtotals | | 20.05 | 1,046.65 | |

UST Form 101-7-TDR (10/1/2010) (Page 99)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/24/2012 | 155 | LINDA FERTIG 163 ZION CHURCH ROAD PITMAN , PA 17964 | ADMINISTRATIVE EXPENSE BILLING AND ACCOUNTING SERVICES | 2990-000 | | 136.00 | 229,774.17 |
| 05/24/2012 | 156 | SALLY ZAHARICK 1058 DEEP CREEK ROAD ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE BILLING AND ACCOUNTING SERVICES | 2990-000 | | 136.00 | 229,638.17 |
| 05/24/2012 | 157 | KRISTENE FISHER 122 NORTH BEECH STREET MOUNT CARMEL , PA 17851 | ADMINISTRATIVE EXPENSE BILLING AND ACCOUNTING SERVICES | 2990-000 | | 136.00 | 229,502.17 |
| 05/24/2012 | 158 | KATHLEEN MATTU 607 AIRPORT ROAD ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE MEDICAL RECORD SERVICES | 2990-000 | | 96.00 | 229,406.17 |
| 05/24/2012 | 159 | SHEILA KLEMENTOVICH 307 HOBART STREET P.O. BOX 333 GORDON , PA 17936 | ADMINISTRATIVE EXPENSE BILLING AND ACCOUNTING SERVICES | 2990-000 | | 148.00 | 229,258.17 |
| *05/24/2012 | | Reverses Deposit # 263 | ACCOUNTS RECEIVABLE CHECK WAS RETURNED BY BANK | 1121-000 | (2,694.49) | | 226,563.68 |
| 05/25/2012 | [6] | MITCHELL, MICHAEL 57 ST. PAUL STREET SHENANDOAH , PA 17976 | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 226,578.68 |

| | | | Page Subtotals | | (2,679.49) | 652.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 100)

**Exhibit 9**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/25/2012 | [6] | ROGUSKI, RUTH<br>100 SOUTH MAIN STREET<br>SHENANDOAH , PA 17976 | ACCOUNTS RECEIVABLE | 1121-000 | 67.02 | | 226,645.70 |
| 05/25/2012 | [6] | CONROY, WILLIAM<br>P.O. BOX 183<br>14 VILLAGE ROAD<br>LOST CREEK , PA 17946 | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 226,685.70 |
| 05/25/2012 | [6] | PAKOSKY, CHRISTINE<br>207 WEST GIRARD STREET<br>MOUNT CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 226,735.70 |
| 05/25/2012 | [6] | LOCK, PAUL<br>423 ROOSEVELT DRIVE<br>MAHANOY CITY , PA 17948 | ACCOUNTS RECEIVABLE | 1121-000 | 5.06 | | 226,740.76 |
| 05/25/2012 | [6] | DIETRICK, TRACIE<br>1308 MARKET  STREET<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 226,760.76 |
| 05/25/2012 | [6] | EDAPTIVE SYSTEMS, LLC<br>400 RED BROOK BLVD<br>SUITE 220<br>OWINGS MILLS , MD 21117 | ACCOUNTS RECEIVABLE | 1121-000 | 155.28 | | 226,916.04 |
| 05/25/2012 | [6] | CORESOURCE<br>P.O. BOX 2920<br>CLINTON , IA 52733 | ACCOUNTS RECEIVABLE | 1121-000 | 48.86 | | 226,964.90 |
| | | | Page Subtotals | | 386.22 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 101)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  12-02073

Case Name:  ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654

For Period Ending:  9/19/2017

Trustee Name:  **William G. Schwab**

Bank Name:  **EagleBank**

Account Number/CD#:  ******0047 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/25/2012 | [6] | RTW INC.<br>P.O. BOX 390327<br>MINNEAPOLIS , MN 55439 | ACCOUNTS RECEIVABLE | 1121-000 | 849.43 | | 227,814.33 |
| 05/25/2012 | [6] | MAJOR, JAMES<br>684 FOUNTAIN STRET<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 135.00 | | 227,949.33 |
| 05/25/2012 | [6] | UNION BANKERS INSURANCE CO<br>P.O. BOX 130<br>PENSACOLA , FL 32591 | ACCOUNTS RECEIVABLE | 1121-000 | 20.05 | | 227,969.38 |
| 05/25/2012 | 160 | BUSINESS CARD SERVICES<br>P.O. BOX 84030<br>COLUMBUS , GA 31908-4030 | ADMINISTRATIVE EXPENSE<br>COURT CALL APPEARANCE AT HEARINGS ON<br>MOTION TO CONVERT AND SALE | 2990-000 | | 67.00 | 227,902.38 |
| 05/30/2012 | [6] | WASHINGTON NATIONAL INSURANCE CO<br>11825 N. PENNSYLVANIA STREET<br>CARMEL , IN 46032 | ACCOUNTS RECEIVABLE | 1121-000 | 4.53 | | 227,906.91 |
| 05/30/2012 | [6] | HART, SHIRLEY<br>118 EAST MAIN STREET<br>RINGTOWN , PA 17967 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 227,916.91 |
| 05/30/2012 | [6] | CORIZON<br>P.O. BOX 967<br>BRENTWOOD , TN 37024 | ACCOUNTS RECEIVABLE | 1121-000 | 69.70 | | 227,986.61 |
| | | | Page Subtotals | | 1,088.71 | 67.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 102)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  12-02073

Case Name:  ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No:  **-***4654

For Period Ending:  9/19/2017

Trustee Name:  **William G. Schwab**

Bank Name:  **EagleBank**

Account Number/CD#:  ******0047 Checking Account

Blanket bond (per case limit):  **10,000,000.00**

Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/30/2012 | [6] | MARKIEWICZ, STEVE<br>303 INDIANA AVE<br>SHENANDOAH HEIGHTS , PA 17976 | ACCOUNTS RECEIVABLE | 1121-000 | 30.00 | | 228,016.61 |
| 05/30/2012 | [8] | SUSQUEHANNA BANK | ACCOUNTS RECEIVABLE (PHYSICIANS DEPOSIT ACCOUNT) | 1121-000 | 569.17 | | 228,585.78 |
| 05/30/2012 | [38] | OUT TECH, INC.<br>3607 ROSEMONT AVE., SUITE 502<br>CAMP HILL , PA 17011 | REFUND | 1229-000 | 70.63 | | 228,656.41 |
| 05/30/2012 | [37] | OUT TECH, INC.<br>3607 ROSEMONT AVE, SUITE 502<br>CAMP HILL. , PA 17011 | REFUND | 1229-000 | 19.70 | | 228,676.11 |
| 05/30/2012 | [37] | OUT TECH, INC.<br>3607 ROSEMONT AVE, SUITE 502<br>CAMP HILL , PA 17011 | REFUND | 1229-000 | 372.90 | | 229,049.01 |
| 05/30/2012 | [6] | HORNBERGER, AGNES<br>427 WEST 5TH STREET<br>MOUNT CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 140.00 | | 229,189.01 |
| 05/30/2012 | [6] | WETZEL, JUNE<br>980 CRESSONA ROAD<br>APT # 3<br>POTTSVILLE, PA 17901 | ACCOUNTS RECEIVABLE | 1121-000 | 5.06 | | 229,194.07 |
| 05/30/2012 | [8] | SUSQUEHANNA BANK | ACCOUNTS RECEIVABLE (PHYSICIANS DEPOSIT ACCT) | 1121-000 | 155.00 | | 229,349.07 |

|  |  | Page Subtotals | 1,362.46 | 0.00 |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  12-02073

Case Name:  ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654

For Period Ending: 9/19/2017

Trustee Name:  **William G. Schwab**

Bank Name:  **EagleBank**

Account Number/CD#:  ******0047 Checking Account

Blanket bond (per case limit):  10,000,000.00

Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/30/2012 | [11] | SUSQUEHANNA BANK | ACCOUNTS RECEIVABLE (LOCKBOX ACCT) | 1129-000 | 115.36 | | 229,464.43 |
| 05/30/2012 | [10] | SUSQUEHANNA BANK | ACCOUNTS RECEIVABLE (LOCAL DEPOSITO RY ACCT) | 1129-000 | 761.19 | | 230,225.62 |
| 05/30/2012 | [6] | KOPPENHAFER, JOHN 401 HOBART STREET BOX 182 GORDON , PA 17936 | ACCOUNTS RECEIVABLE | 1121-000 | 132.00 | | 230,357.62 |
| 05/30/2012 | [6] | GALLAGHER BASSETT SERVICES, INC. 100 STERLING PARKWAY, SUITE 110 MECHANICSBURG , PA 17050-8204 | ACCOUNTS RECEIVABLE | 1121-000 | 1,322.40 | | 231,680.02 |
| 05/30/2012 | [11] | SUSQUEHANNA BANK | ACCOUNTS RECEIVABLE (LOCKBOX ACCOUN T) | 1129-000 | 1,324.86 | | 233,004.88 |
| 05/30/2012 | [6] | HAAS, DARLENE 415 WEST FOURTH STREET MOUNT CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 87.00 | | 233,091.88 |
| 05/30/2012 | [6] | NEY, BILLY 40 NYE ROAD ZION GROVE , PA 17985 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 233,111.88 |
| 05/30/2012 | [6] | CHUBB, JANE 1600 SPRUCE STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 38.00 | | 233,149.88 |
| | | | Page Subtotals | | 3,800.81 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 104)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  12-02073

Case Name:  ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No:  **-***4654

For Period Ending:  9/19/2017

Trustee Name:  **William G. Schwab**

Bank Name:  **EagleBank**

Account Number/CD#:  ********0047 Checking Account**

Blanket bond (per case limit):  **10,000,000.00**

Separate bond (if applicable):  **0.00**

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Trans. Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 05/30/2012 | [6] | NEY, BILLY<br>40 NYE ROAD<br>ZION GROVE , PA 17985 | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 233,164.88 |
| 05/30/2012 | 161 | TOM HEISER<br>256 RAILROAD STREET<br>GIRARDVILLE , PA 17935 | ADMINISTRATIVE EXPENSE<br>SERVICES AT HOSPITAL | 2990-000 | | 800.00 | 232,364.88 |
| 05/30/2012 | 162 | BARRY J. SPIELES<br>1220 MARKET STREET<br>ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE<br>MAINTENANCE SERVICES AT HOSPITAL | 2990-000 | | 450.00 | 231,914.88 |
| 05/30/2012 | 163 | STEVE ENNIS<br>622 MCKNIGHT STREET<br>GORDON , PA 17936 | ADMINISTRATIVE EXPENSE<br>MAINTENANCE SERVICES AT HOSPITAL | 2990-000 | | 450.00 | 231,464.88 |
| 05/30/2012 | 164 | PRESIDENTIAL HEALTHCARE CREDIT CORP<br>5710 WEST HAUSMAN ROAD, SUITE 112<br>SAN ANTONIO , TX 78249 | SECURED CLAIM<br>SECURITY INTEREST IN LOCKBOX ACCOUNT | 4210-000 | | 43,000.00 | 188,464.88 |
| 06/01/2012 | [37] | HEALTHTRUST PURCHASING GROUP, LP<br>ONE PARK PLAZA<br>BLDG 1 EAST FIRST FLOOR<br>NASHVILLE , TN 37203 | REFUND | 1229-000 | 263.79 | | 188,728.67 |
| 06/01/2012 | [6] | ROBERT & KATHLEEN SENDATCH<br>339 WEST PINE STREET<br>MAHANOY CITY , PA 17948 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 188,738.67 |
| | | | Page Subtotals | | 288.79 | 44,700.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 105)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-02073
Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654
For Period Ending: 9/19/2017

Trustee Name: William G. Schwab
Bank Name: EagleBank
Account Number/CD#: ******0047 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/01/2012 | [6] | PLUMBERS & PIPEFITTERS LOCAL 520 HEALTH & WELFARE FUND P.O. BOX 6480 HARRISBURG , PA 17112 | ACCOUNTS RECEIVABLE | 1121-000 | 3,763.41 | | 192,502.08 |
| 06/01/2012 | [6] | AETNA AMERICAN CONTINENTAL INSURANCE CO. 101 CONTINENTAL PLACE BRENTWOOD , TN 37027 | ACCOUNTS RECEIVABLE | 1121-000 | 8.47 | | 192,510.55 |
| 06/01/2012 | [6] | KEYSTONE MERCY HEALTH PLAN | ACCOUNTS RECEIVABLE | 1121-000 | 64.00 | | 192,574.55 |
| 06/01/2012 | [6] | AETNA LIFE INSURANCE CO. P.O. BOX 981106 EL PASO , TX 79998 | ACCOUNTS RECEIVABLE | 1121-000 | 37.00 | | 192,611.55 |
| 06/01/2012 | [6] | DILLMAN, JOHN 149 RINGTOWN BLVD RINGTOWN , PA 17967 | ACCOUNTS RECEIVABLE | 1121-000 | 28.00 | | 192,639.55 |
| 06/01/2012 | [6] | HEALTH ASSURANCE PENNSYLVANIA, INC. | ACCOUNTS RECEIVABLE | 1121-000 | 58.22 | | 192,697.77 |
| 06/01/2012 | [6] | GAIL & MARK RANDIS 742 POLE ROAD RINGTOWN , PA 17967 | ACCOUNTS RECEIVABLE | 1121-000 | 5.75 | | 192,703.52 |
| | | | Page Subtotals | | 3,964.85 | 0.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-02073

Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654
For Period Ending: 9/19/2017

Trustee Name: William G. Schwab
Bank Name: EagleBank
Account Number/CD#: ******0047 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/01/2012 | [6] | MCNEVICH, ROBERT 207 WEST CHERRY STREET SHENANDOAH , PA 17976 | ACCOUNTS RECEIVABLE | 1121-000 | 5.75 | | 192,709.27 |
| 06/01/2012 | [6] | GUINTHER, SARAH 100 SOUTH MAIN STREET APT 202 SHENANDOAH , PA 17976 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 192,734.27 |
| 06/01/2012 | 165 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE FORWARDING MEDICAL RECORDS | 2990-000 | | 60.30 | 192,673.97 |
| 06/01/2012 | 166 | JEANINE FRASCH P.O. BOX 333 GORDON , PA 17936 | ADMINISTRATIVE EXPENSE BILLING AND ACCOUNTING SERVICES AT HOSPITAL | 2990-000 | | 37.50 | 192,636.47 |
| 06/01/2012 | 167 | ERIN WEYMAN 137 S. WYLAM STREET FRACKVILLE , PA 17931 | ADMINISTRATIVE EXPENSE BILLING AND ACCOUNTING SERVICES AT HOSPITAL | 2990-000 | | 92.50 | 192,543.97 |
| 06/01/2012 | 168 | JOYCEANN KENNEY 1433 MARKET STREET ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE MEDICAL RECORD SERVICES AT HOSPITAL | 2990-000 | | 75.00 | 192,468.97 |
| 06/01/2012 | 169 | DENISE MORIT 128 SOUTH BROAD MT. AVENUE FRACKVILLE , PA 17931 | ADMINISTRATIVE EXPENSE MEDICAL RECORD SERVICES AT HOSPITAL | 2990-000 | | 140.00 | 192,328.97 |
| | | | Page Subtotals | | 30.75 | 405.30 | |

UST Form 101-7-TDR (10/1/2010) (Page 107)

**Exhibit 9**

Case No: 12-02073
Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Trustee Name: William G. Schwab
Bank Name: EagleBank
Account Number/CD#: ******0047 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

Taxpayer ID No: **-***4654
For Period Ending: 9/19/2017

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/01/2012 | 170 | LINDA FERTIG<br>163 ZION CHURCH ROAD<br>PITMAN , PA 17964 | ADMINISTRATIVE EXPENSE<br>BILLING AND ACCOUNTING SERVICES AT HOSPITAL | 2990-000 | | 136.00 | 192,192.97 |
| 06/01/2012 | 171 | SALLY ZAHARICK<br>1058 DEEP CREEK ROAD<br>ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE<br>BILLING AND ACCOUNTING SERVICES AT HOSPITAL | 2990-000 | | 136.00 | 192,056.97 |
| 06/01/2012 | 172 | KRISTENE FISHER<br>122 NORTH BEECH STREET<br>MOUNT CARMEL , PA 17851 | ADMINISTRATIVE EXPENSE<br>BILLING AND ACCOUNTING SERVICES AT HOSPITAL | 2990-000 | | 136.00 | 191,920.97 |
| 06/01/2012 | 173 | SHEILA KLEMENTOVICH<br>307 HOBART STREET<br>P.O. BOX 333<br>GORDON , PA 17936 | ADMINISTRATIVE EXPENSE<br>BILLING AND ACCOUNTING SERVICES AT HOSPITAL | 2990-000 | | 129.50 | 191,791.47 |
| 06/04/2012 | [6] | NOLAN, OLGA<br>201 WASHINGTON DRIVE<br>DEN-MAR GARDENS<br>KULPMONT , PA 17834 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 191,801.47 |
| 06/04/2012 | [6] | SOSNOSKI, SHANNON<br>129 NORTH WALNUT STREET<br>MOUNT CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 191,821.47 |
| 06/04/2012 | [6] | GEIST, AUDREY<br>307 ROOSEVELT DRIVE<br>MAHANOY CITY , PA 17948 | ACCOUNTS RECEIVABLE | 1121-000 | 118.09 | | 191,939.56 |
| | | | Page Subtotals | | 148.09 | 537.50 | |

UST Form 101-7-TDR (10/1/2010) (Page 108)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/04/2012 | [6] | HELPER, JOSHUA<br>36 OAKLAND AVE<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 8.47 | | 191,948.03 |
| 06/04/2012 | [6] | NATIONAL RETIREMENT FUND<br>333 WESTCHESTER AVE<br>WHITE PLAINS , NY 10604 | ACCOUNTS RECEIVABLE | 1121-000 | 114.54 | | 192,062.57 |
| 06/04/2012 | [8] | SUSQUEHANNA BANK | ACCOUNTS RECEIVABLE (PHYSICIANS DEPOSIT ACCOUNT) | 1121-000 | 48.42 | | 192,110.99 |
| 06/04/2012 | [6] | CORIZON<br>P.O. BOX 967<br>BRENTWOOD , TN 37024 | ACCOUNTS RECEIVABLE | 1121-000 | 40.55 | | 192,151.54 |
| 06/04/2012 | [6] | CENTRAL PENNSYLVANIA TEAMSTERS HEALTH & WELFARE FUND<br>P.O. BOX 15224<br>READINF , PA 19612 | ACCOUNTS RECEIVABLE | 1121-000 | 359.80 | | 192,511.34 |
| 06/04/2012 | [11] | SUSQUEHANNA BANK | ACCOUNTS RECEIVABLE (LOCK BOX ACCOUNT) | 1129-000 | 260.90 | | 192,772.24 |
| 06/04/2012 | [6] | NATIONAL RETIREMENT FUND<br>333 WESTCHESTER AVE<br>WHITE PLAINS , PA 10604 | ACCOUNTS RECEIVABLE | 1121-000 | 203.23 | | 192,975.47 |
| 06/04/2012 | [6] | JAMES & SANDRA NEUMEISTER<br>846 FOUNTAIN STREET<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 77.31 | | 193,052.78 |
| | | | Page Subtotals | | 1,113.22 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 109)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  12-02073

Case Name:  ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No:  **-***4654

For Period Ending:  9/19/2017

Trustee Name:  **William G. Schwab**

Bank Name:  **EagleBank**

Account Number/CD#:  ******0047 Checking Account

Blanket bond (per case limit):  **10,000,000.00**

Separate bond (if applicable):  **0.00**

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Trans. Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 06/04/2012 | [6] | KNERR, DORIS<br>1296 CREEK ROAD<br>PITMAN , PA 17964 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 193,077.78 |
| 06/04/2012 | [6] | YEKENCHIK, GINA<br>323 CATHERINE STREET<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 26.28 | | 193,104.06 |
| 06/04/2012 | [6] | BARNES, JOE<br>417 EAST 5TH STREET | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 193,114.06 |
| 06/04/2012 | [6] | HAROLD & RITA SHOUP<br>34 FERNDALE HILL DRIVE<br>ZION GROVE , PA 17985 | ACCOUNTS RECEIVABLE | 1121-000 | 49.40 | | 193,163.46 |
| 06/04/2012 | [6] | GEORGE & TERESA BROCIOUS<br>125 EAST BIDDLE STREET<br>P.O. BOX 322<br>GORDON , PA 17936 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 193,188.46 |
| 06/04/2012 | [6] | REPKO, JASON<br>351 WEST THIRD STREET<br>MOUNT CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 88.00 | | 193,276.46 |
| 06/05/2012 | [6] | GALLAGHER BASSETT SERVICES, INC.<br>100 STERLING PARKWAY<br>SUITE 110<br>MECHANICSBURG , PA 17050 | ACCOUNTS RECEIVABLE | 1121-000 | 2,612.12 | | 195,888.58 |
| | | | | Page Subtotals | 2,835.80 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 110)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/05/2012 | [37] | KEYSTONE HEALTH PLAN CENTRAL HARRISBURG , PA 17177 | REFUND | 1229-000 | 58.03 | | 195,946.61 |
| 06/05/2012 | 174 | TOM HEISER 256 RAILROAD STREET GIRARDVILLE , PA 17935 | ADMINISTRATIVE EXPENSE SERVICES AT HOSPITAL | 2990-000 | | 800.00 | 195,146.61 |
| 06/05/2012 | 175 | BARRY J. SPIELES 1220 MARKET STREET ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE MAINTENANCE SERVICES AT HOSPITAL | 2990-000 | | 475.00 | 194,671.61 |
| 06/05/2012 | 176 | STEVE ENNIS 622 MCKNIGHT STREET GORDON , PA 17936 | ADMINISTRATIVE EXPENSE MAINTENANCE SERVICES AT HOSPITAL | 2990-000 | | 400.00 | 194,271.61 |
| 06/06/2012 | [11] | SUSQUEHANNA BANK | ACCOUNTS RECEIVABLE (LOCKBOX ACCT) | 1129-000 | 1,292.32 | | 195,563.93 |
| 06/06/2012 | [6] | CENTRAL PENNSYLVANIA TEAMSTERS HEALTH & WELFARE FUND P.O. BOX 15224 READING , PA 19612-5224 | ACCOUNTS RECEIVABLE | 1121-000 | 359.90 | | 195,923.83 |
| 06/06/2012 | 177 | UPS PO BOX 7247-0244 PHILADELPHIA , PA 19170-0001 | OVERNIGHT MAIL FORWARDING SECURED CLAIM PAYMENT TO QUADAX | 2990-000 | | 27.21 | 195,896.62 |
| 06/07/2012 | [6] | CLARK, RONALD 215 EAST SECOND STREET MOUNT CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 195,906.62 |
| | | | Page Subtotals | | 1,720.25 | 1,702.21 | |

UST Form 101-7-TDR (10/1/2010) (Page 111)

**Exhibit 9**

Case No:  12-02073

Case Name:  ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No:  **-***4654

For Period Ending:  9/19/2017

Trustee Name:  William G. Schwab

Bank Name:  EagleBank

Account Number/CD#:  ******0047 Checking Account

Blanket bond (per case limit):  10,000,000.00

Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/07/2012 | 178 | JOYCEANN KENNEY 1433 MARKET STREET ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE MEDICAL RECORD SERVICES AT HOSPITAL | 2990-000 | | 75.00 | 195,831.62 |
| 06/07/2012 | 179 | DENISE MORIT 128 SOUTH BROAD MT. AVENUE FRACKVILLE , PA 17931 | ADMINISTRATIVE EXPENSE MEDICAL RECORD SERVICES AT HOSPITAL | 2990-000 | | 84.00 | 195,747.62 |
| 06/07/2012 | 180 | KRISTENE FISHER 122 NORTH BEECH STREET MOUNT CARMEL , PA 17851 | ADMINISTRATIVE EXPENSE BILLING AND ACCOUNTING SERVICES AT HOSPITAL | 2990-000 | | 136.00 | 195,611.62 |
| 06/07/2012 | 181 | SALLY ZAHARICK 1058 DEEP CREEK ROAD ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE BILLING AND ACCOUNTING SERVICES AT HOSPITAL | 2990-000 | | 136.00 | 195,475.62 |
| 06/07/2012 | 182 | LINDA FERTIG 163 ZION CHURCH ROAD PITMAN , PA 17964 | ADMINISTRATIVE EXPENSE BILLING AND ACCOUNTING SERVICES AT HOSPITAL | 2990-000 | | 136.00 | 195,339.62 |
| 06/07/2012 | 183 | SHEILA KLEMENTOVICH 307 HOBART STREET P.O. BOX 333 GORDON , PA 17936 | ADMINISTRATIVE EXPENSE BILLING AND ACCOUNTING SERVICES AT HOSPITAL | 2990-000 | | 148.00 | 195,191.62 |
| 06/07/2012 | 184 | WALTER TYM 235 SOUTH 2ND STREET ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE RADIOLOGY SERVICES AT HOSPITAL | 2990-000 | | 160.00 | 195,031.62 |
| | | | Page Subtotals | | 0.00 | 875.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/08/2012 | [6] | UNITED HEALTH CARE OF PA., INC 1001 BRINTON ROAD PITTSBURGH , PA 15221 | ACCOUNTS RECEIVABLE | 1121-000 | 17.24 | | 195,048.86 |
| 06/08/2012 | [6] | ZIMMERMAN, JAMES 203 NORTH 9TH STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 5.06 | | 195,053.92 |
| 06/08/2012 | [37] | AETNA P.O. BOX 981107 | QUALITY ENHANCEMENT REFUND | 1229-000 | 18.00 | | 195,071.92 |
| 06/08/2012 | [6] | CAPITAL BLUE CROSS | ACCOUNTS RECEIVABLE | 1121-000 | 489.13 | | 195,561.05 |
| 06/08/2012 | [6] | EDWARD & KAY ZUBER 330 FARMERS ROAD RINGTOWN , PA 17967 | ACCOUNTS RECEIVABLE | 1121-000 | 18.00 | | 195,579.05 |
| 06/08/2012 | [6] | MCNEVEICH, RAYMOND 207 WEST CHERRY STREET SHENANDOAH , PA 17976 | ACCOUNTS RECEIVABLE | 1121-000 | 421.00 | | 196,000.05 |
| 06/08/2012 | [6] | GERALDINE & RONALD MOORE 151 WEST WASHINGTON STREET SHENANDOAH , PA 17976 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 196,005.05 |
| 06/08/2012 | [6] | MULLINS, PATRICIA 901 EAST MAHANOY STREET MAHANOY CITY , PA 17948 | ACCOUNTS RECEIVABLE | 1121-000 | 11.83 | | 196,016.88 |
| | | | Page Subtotals | | 985.26 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 113)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-02073

Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654

For Period Ending: 9/19/2017

Trustee Name: William G. Schwab

Bank Name: EagleBank

Account Number/CD#: ******0047 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/08/2012 | [6] | REESE, ANDEE 3225 CITADEL COURT INDIANAPOLIS , IN 46268 | ACCOUNTS RECEIVABLE | 1121-000 | 73.32 | | 196,090.20 |
| 06/08/2012 | [6] | RABUCK, MAE 60 MABEL ROAD ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 196,140.20 |
| 06/08/2012 | [6] | DULL, SHIRLEY 115 STATION ROAD ORWIGSBURG , PA 17961 | ACCOUNTS RECEIVABLE | 1121-000 | 293.00 | | 196,433.20 |
| 06/08/2012 | [6] | PLOXA, BETH 210 EAST BIDDLE STREET P.O. BOX 342 GORDON , PA 17936 | ACCOUNTS RECEIVABLE | 1121-000 | 91.24 | | 196,524.44 |
| 06/08/2012 | [6] | HELEN & RANDY ZANELLA 814 WEST 5TH STREET MOUNT CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 26.32 | | 196,550.76 |
| 06/08/2012 | [6] | BRENNAN, CHERI 201 LEIBY STREET ARISTES , PA 17920 | ACCOUNTS RECEIVABLE | 1121-000 | 73.00 | | 196,623.76 |
| 06/08/2012 | [6] | WILLIAM & MARY GREEN 203 CENTRE STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 196,673.76 |
| | | | Page Subtotals | | 656.88 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 114)

**Exhibit 9**

Case No: 12-02073

Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654

For Period Ending: 9/19/2017

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/08/2012 | [6] | KARLOVICH, PETER<br>44 VALLEY ROAD<br>POTTSVILLE, PA 17901 | ACCOUNTS RECEIVABLE | 1121-000 | 62.74 | | 196,736.50 |
| 06/11/2012 | [6] | LEACH, ROBERT<br>1127 MARKET STREET<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 16.30 | | 196,752.80 |
| 06/11/2012 | [6] | DRUMBLUSKY, PATRICIA<br>15 NORTH UNION STREET<br>SHENANDOAH , PA 17976 | ACCOUNTS RECEIVABLE | 1121-000 | 44.37 | | 196,797.17 |
| 06/11/2012 | 185 | COMMONWEALTH OF PA | ADMINISTRATIVE EXPENSE<br>DUPLICATE TITLE REQUEST - 2000 CHEVROLET | 2990-000 | | 22.50 | 196,774.67 |
| 06/11/2012 | 186 | COMMONWEALTH OF PA | ADMINISTRATIVE EXPENSE<br>DUPLICATE TITLE REQUEST - 1986 FORD | 2990-000 | | 22.50 | 196,752.17 |
| 06/11/2012 | 187 | COMMONWEALTH OF PA | ADMINISTRATIVE EXPENSE<br>DUPLICATE TITLE REQUEST - 1989 CHEVROLET | 2990-000 | | 22.50 | 196,729.67 |
| 06/11/2012 | 188 | COMMONWEALTH OF PA | ADMINISTRATIVE EXPENSE<br>DUPLICATE TITLE REQUEST - 2006 FORD | 2990-000 | | 22.50 | 196,707.17 |
| 06/11/2012 | 189 | COMMONWEALTH OF PA | ADMINISTRATIVE EXPENSE<br>DUPLICATE TITLE REQUEST - 2006 FORD | 2990-000 | | 22.50 | 196,684.67 |
| 06/12/2012 | [6] | KLEMAN, BRAIN<br>3134 MAIN STREET<br>LOCUSTDALE , PA 17945 | ACCOUNTS RECEIVABLE | 1121-000 | 53.00 | | 196,737.67 |
| | | | Page Subtotals | | 176.41 | 112.50 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/12/2012 | [6] | KLEMAN, JOAN<br>3134 MAIN STREET<br>LOCUSTDALE , PA 17945 | ACCOUNTS RECEIVABLE | 1121-000 | 63.00 | | 196,800.67 |
| 06/12/2012 | 190 | CARD SERVICES | ADMINISTRATIVE EXPENSE<br>TRAVEL EXPENSE TO JACKSON HOLE, WY FOR DEPOSITIONS | 2990-000 | | 1,247.18 | 195,553.49 |
| 06/12/2012 | 191 | US POSTMASTER<br>LEHIGHTON , PA 18235 | POSTAGE<br>BILLING SERVICES | 2990-000 | | 90.00 | 195,463.49 |
| 06/12/2012 | 192 | BARRY J. SPIELES<br>1220 MARKET STREET<br>ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE<br>MAINTENANCE SERVICES AT HOSPITAL | 2990-000 | | 800.00 | 194,663.49 |
| 06/12/2012 | 193 | STEVE ENNIS<br>622 MCKNIGHT STREET<br>GORDON , PA 17936 | ADMINISTRATIVE EXPENSE<br>MAINTENANCE SERVICES AT HOSPITAL | 2990-000 | | 800.00 | 193,863.49 |
| 06/13/2012 | [11] | SUSQUEHANNA BANK | ACCOUNTS RECEIVABLE (LOCKBOX ACCT) | 1129-000 | 9,889.92 | | 203,753.41 |
| 06/13/2012 | [8] | SUSQUEHANNA BANK | ACCOUNTS RECEIVABLE (PHYSICIANS DEPOSIT ACCT) | 1121-000 | 53.77 | | 203,807.18 |
| 06/13/2012 | 194 | QUADAX INCORPORATED<br>3690 ORANGE PLACE, SUITE 270<br>CLEVELAND , OH 44122-4438 | ADMINISTRATIVE EXPENSE<br>CLAIM PROCESSING | 2990-000 | | 1,125.00 | 202,682.18 |

Page Subtotals     10,006.69     4,062.18

UST Form 101-7-TDR (10/1/2010) (Page 116)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-02073

Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654

For Period Ending: 9/19/2017

Trustee Name: William G. Schwab

Bank Name: EagleBank

Account Number/CD#: ******0047 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *06/14/2012 | 195 | JOYCEANN KENNEY 1433 MARKET STREET ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE MEDICAL RECORD SERVICES | 2990-000 | | 75.00 | 202,607.18 |
| *06/14/2012 | 196 | WALTER TYM 235 SOUTH 2ND STREET ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE RADIOLOGY SERVICES AT HOSPITAL | 2990-000 | | 120.00 | 202,487.18 |
| *06/14/2012 | 197 | DENISE MORIT 128 SOUTH BROAD MT. AVENUE FRACKVILLE , PA 17931 | ADMINISTRATIVE EXPENSE MEDICAL RECORD SERVICES | 2990-000 | | 98.00 | 202,389.18 |
| *06/14/2012 | 198 | ERIN WEYMAN 137 S. WYLAM STREET FRACKVILLE , PA 17931 | ADMINISTRATIVE EXPENSE BILLING AND ACCOUNTING SERVICES AT HOSPITAL | 2990-000 | | 92.50 | 202,296.68 |
| *06/14/2012 | 199 | LINDA FERTIG 163 ZION CHURCH ROAD PITMAN , PA 17964 | ADMINISTRATIVE EXPENSE BILLING AND ACCOUNTING SERVICES AT HOSPITAL | 2990-000 | | 136.00 | 202,160.68 |
| *06/14/2012 | 200 | KRISTENE FISHER 122 NORTH BEECH STREET MOUNT CARMEL , PA 17851 | ADMINISTRATIVE EXPENSE BILLING AND ACCOUNTING SERVICES AT HOSPITAL | 2990-000 | | 136.00 | 202,024.68 |
| *06/14/2012 | 201 | SALLY ZAHARICK 1058 DEEP CREEK ROAD ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE BILLING AND ACCOUNTING SERVICES AT HOSPITAL | 2990-000 | | 119.00 | 201,905.68 |
| | | | Page Subtotals | | 0.00 | 776.50 | |

UST Form 101-7-TDR (10/1/2010) (Page 117)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *06/14/2012 | 202 | SHEILA KLEMENTOVICH<br>307 HOBART STREET<br>P.O. BOX 333<br>GORDON , PA 17936 | ADMINISTRATIVE EXPENSE<br>BILLING AND ACCOUNTING SERVICES AT HOSPITAL | 2990-000 | | 92.50 | 201,813.18 |
| *06/14/2012 | 203 | HEATHER RADER<br>P.O. BOX 434<br>GORDON , PA 17936 | ADMINISTRATIVE EXPENSE<br>MEDICAL RECORD SERVICES | 2990-000 | | 98.00 | 201,715.18 |
| 06/15/2012 | [6] | CORIZON<br>P.O. BOX 967<br>BRENTWOOD , TN 37024-0967 | ACCOUNTS RECEIVABLE | 1121-000 | 3,065.26 | | 204,780.44 |
| *06/15/2012 | | GATEWAY HEALTH PLAN<br>US STEEL TOWER 41ST FLR<br>600 GRANT STREET<br>PITTSBURGH , PA 15219 | ACCOUNTS RECEIVABLE | 1121-000 | 446.38 | | 205,226.82 |
| 06/15/2012 | [6] | STAUFFER, LORI<br>373 FAUX HILL ROAD<br>ZION GROVE , PA 17985 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 205,276.82 |
| 06/15/2012 | [6] | CATIZONE, VINCENT<br>QUENTIN T. BANNON<br>139 MAIN STREET<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 24.00 | | 205,300.82 |
| 06/18/2012 | [6] | BRETHREN MUTUAL<br>HAGERSTOWN , MD 21740 | ACCOUNTS RECEIVABLE | 1121-000 | 263.72 | | 205,564.54 |
| | | | Page Subtotals | | 3,849.36 | 190.50 | |

UST Form 101-7-TDR (10/1/2010) (Page 118)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/18/2012 | [6] | UNITED HEALTHCARE<br>P.O. BOX 740819<br>ATLANTA , GA 30374 | ACCOUNTS RECEIVABLE | 1121-000 | 1,171.14 | | 206,735.68 |
| 06/18/2012 | [6] | MONTGOMERY, LINDA<br>710 WEST JOHN STREET<br>FRACJVILLE , PA 17931 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 206,760.68 |
| 06/18/2012 | [6] | MORAN, ROBERT<br>25 RIDGE ROAD<br>P.O. BOX 99<br>RINGTOWN , PA 17967 | ACCOUNTS RECEIVABLE | 1121-000 | 270.57 | | 207,031.25 |
| 06/18/2012 | [6] | NUNEZ, JANSELL<br>ARIEL NUNEZ<br>307 WEST OAK STREET<br>SHENANDOAH , PA 17976 | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 207,071.25 |
| 06/18/2012 | [6] | PRICE, MARGARET<br>HARRY PRICE<br>319 NORTH CENTER STREET<br>FRACJVILLE , PA 17931 | ACCOUNTS RECEIVABLE | 1121-000 | 75.00 | | 207,146.25 |
| 06/18/2012 | [6] | KENINITZ, MICHAEL<br>1806 WALNUT STREET<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 91.05 | | 207,237.30 |
| 06/19/2012 | [6] | HUMANA<br>P.O. BOX 14601<br>LEXINGTON , KY 40512 | ACCOUNTS RECEIVABLE | 1121-000 | 32.00 | | 207,269.30 |
| | | | Page Subtotals | | 1,704.76 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 119)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:   12-02073
Case Name:   ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No:   **-***4654
For Period Ending:   9/19/2017

Trustee Name:   William G. Schwab
Bank Name:   EagleBank
Account Number/CD#:   ******0047 Checking Account
Blanket bond (per case limit):   10,000,000.00
Separate bond (if applicable):   0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/19/2012 | [6] | CHARLES DEHART,TRUSTEE 8125 ADAMS DRIVE, SUITE HUMMELSTOWN , PA 17036 | ACCOUNTS RECEIVABLE (DALE R. HOUSER ) | 1121-000 | 25.14 | | 207,294.44 |
| 06/19/2012 | 204 | CURTIS BAY ENERGY, PA P.O. BOX 373 LITITZ , PA 17543-0373 | ADMINISTRATIVE EXPENSE WASTE REMOVAL AT HOSPITALACCT. NO. 439600 | 2990-000 | | 517.42 | 206,777.02 |
| 06/19/2012 | 205 | MALKIN COURT REPORTING PO BOX 241 LANSFORD , PA 18232 | COURT REPORTING SERVICES STENOGRAPHER SERVICES AT 341 MEETING | 2990-000 | | 532.00 | 206,245.02 |
| 06/19/2012 | 206 | PARENTEBEARD, LLC 46 PUBLIC SQUARE, SUITE 400 WILKES-BARRE , PA 18701 | RETAINER RETAINNER FOR ACCOUNTING SERVICES | 3410-000 | | 10,000.00 | 196,245.02 |
| *06/19/2012 | | Reverses Check # 195 | ADMINISTRATIVE EXPENSE PAYMENTS BEING PROCESSED THROUGH PAYROLL SERVICES | 2990-000 | | (75.00) | 196,320.02 |
| *06/19/2012 | | Reverses Check # 196 | ADMINISTRATIVE EXPENSE PAYMENTS BEING PROCESSED THROUGH PAYROLL SERVICES | 2990-000 | | (120.00) | 196,440.02 |
| *06/19/2012 | | Reverses Check # 197 | ADMINISTRATIVE EXPENSE PAYMENTS BEING PROCESSED THROUGH PAYROLL SERVICES | 2990-000 | | (98.00) | 196,538.02 |
| | | | Page Subtotals | | 25.14 | 10,756.42 | |

UST Form 101-7-TDR (10/1/2010) (Page 120)

**Exhibit 9**

Case No: 12-02073

Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654

For Period Ending: 9/19/2017

Trustee Name: William G. Schwab

Bank Name: EagleBank

Account Number/CD#: ******0047 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *06/19/2012 | | Reverses Check # 198 | ADMINISTRATIVE EXPENSE PAYMENTS BEING PROCESSED THROUGH PAYROLL SERVICES | 2990-000 | | (92.50) | 196,630.52 |
| *06/19/2012 | | Reverses Check # 199 | ADMINISTRATIVE EXPENSE PAYMENTS BEING PROCESSED THROUGH PAYROLL SERVICES | 2990-000 | | (136.00) | 196,766.52 |
| *06/19/2012 | | Reverses Check # 200 | ADMINISTRATIVE EXPENSE PAYMENTS BEING PROCESSED THROUGH PAYROLL SERVICES | 2990-000 | | (136.00) | 196,902.52 |
| *06/19/2012 | | Reverses Check # 201 | ADMINISTRATIVE EXPENSE PAYMENTS BEING PROCESSED THROUGH PAYROLL SERVICES | 2990-000 | | (119.00) | 197,021.52 |
| *06/19/2012 | | Reverses Check # 202 | ADMINISTRATIVE EXPENSE PAYMENTS BEING PROCESSED THROUGH PAYROLL SERVICES | 2990-000 | | (92.50) | 197,114.02 |
| *06/19/2012 | | Reverses Check # 203 | ADMINISTRATIVE EXPENSE PAYMENTS BEING PROCESSED THROUGH PAYROLL SERVICES | 2990-000 | | (98.00) | 197,212.02 |
| 06/20/2012 | [6] | VIDAL, RODOLFO 431 W. NEW YORK STREET SHENAHDOAH , PA 17976 | ACCOUNTS RECEIVABLES | 1121-000 | 10.50 | | 197,222.52 |
| 06/20/2012 | [6] | HUMANA P.O. BOX 14601 LEXINGTON , KY 40512-4601 | ACCOUNTS RECEIVABLE | 1121-000 | 115.52 | | 197,338.04 |
| | | | Page Subtotals | | 126.02 | (674.00) | |

UST Form 101-7-TDR (10/1/2010) (Page 121)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  12-02073

Case Name:  ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No:  **-***4654

For Period Ending:  9/19/2017

Trustee Name:  William G. Schwab

Bank Name:  EagleBank

Account Number/CD#:  ******0047 Checking Account

Blanket bond (per case limit):  10,000,000.00

Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/20/2012 | [37] | HUMANA<br>P.O. BOX 740083<br>LOUISVILLE , KY 40202 | REFUND DUE TO DEBTOR | 1229-000 | 77.13 | | 197,415.17 |
| 06/20/2012 | [6] | PYTAK, DEBORAH H.<br>223 MOUNT OLIVE BLVD.<br>SHENANDOAH , PA 17976 | ACCOUNTS RECEIVABLE | 1121-000 | 127.50 | | 197,542.67 |
| 06/20/2012 | [6] | MUMMEY, ALLEN E.<br>694 RINGTOWN ROAD<br>ZION GROVE , PA 17985 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 197,547.67 |
| 06/21/2012 | [6] | UNION TROWEL TRADES<br>HEALTH & WELFARE FUND<br>P.O. BOX 6480<br>HARRISBURG , PA 17112 | ACCOUNTS RECEIVABLE | 1121-000 | 27.20 | | 197,574.87 |
| 06/21/2012 | [38] | OFFIT KURMAN, ATTORNEYS AT LAW<br>8171 MAPLE LAWN BOULEVARD<br>SUITE 200<br>MAPLE LAWN , MD 20759 | MEDICAL RECORDS FOR JOHN KITSCOK | 1229-000 | 20.62 | | 197,595.49 |
| 06/22/2012 | [6] | SIKO, ROSEMARY<br>557 MELROSE STREET<br>MARION HEIGHTS , PA 17832 | ACCOUNTS RECEIVABLE | 1121-000 | 102.16 | | 197,697.65 |
| 06/22/2012 | [6] | MARTIN, JOAN<br>335 S. LOCUST STREET<br>MT. CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 60.00 | | 197,757.65 |
| | | | Page Subtotals | | 419.61 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 122)

**Exhibit 9**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/22/2012 | [6] | RANDIS, GAIL<br>742 POLE ROAD<br>RINGTOWN , PA 17967 | ACCOUNTS RECEIVABLE | 1121-000 | 5.75 | | 197,763.40 |
| 06/22/2012 | [6] | PROCK, JOSEPH<br>517 W. CHESTNUT STREET<br>FRACKVILLE , PA 17931 | ACCOUNTS RECEIVABLE | 1121-000 | 78.00 | | 197,841.40 |
| 06/22/2012 | [38] | MARSHALL, DENNEHEY, WARNER, COLEMAN & GOGGIN<br>4200 CRUMS MILL ROAD, SUITE B<br>HARRISBURG , PA 17112 | MEDICAL RECORD REQUEST - RAHEEM SMITH | 1229-000 | 20.62 | | 197,862.02 |
| 06/22/2012 | [6] | HEALTH PARTNERS OF PHILADELPHIA<br>901 MARKET STREET, SUITE 500<br>PHILADELPHIA , PA 19107 | ACCOUNTS RECEIVABLE | 1121-000 | 26.85 | | 197,888.87 |
| 06/22/2012 | [6] | BROKENSHIRE, THERESA<br>102 N. HICKORY STREET<br>MT. CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 1,709.00 | | 199,597.87 |
| 06/22/2012 | [8] | SUSQUEHANNA BANK | ACCOUNTS RECEIVABLE (PHYSICIANS DEPOSIT ACCT) | 1121-000 | 384.29 | | 199,982.16 |
| 06/22/2012 | [11] | SUSQUEHANNA BANK | ACCOUNTS RECEIVABLE (LOCKBOX ACCT) | 1129-000 | 23,170.05 | | 223,152.21 |
| 06/22/2012 | [6] | LANDICK, JOSEPH<br>40 ACADEMY LANE<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 35.00 | | 223,187.21 |
| | | | Page Subtotals | | 25,429.56 | 0.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **12-02073**

Case Name:  **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No:  **\*\*-\*\*\*4654**

For Period Ending:  **9/19/2017**

Trustee Name:  **William G. Schwab**

Bank Name:  **EagleBank**

Account Number/CD#:  **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit):  **10,000,000.00**

Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/22/2012 | 207 | JOB CONNECTION SERVICES, INC. 246 MAIN STREET SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE PAYROLL SERVICE, INVOICE NO. 9868 | 2990-000 | | 5,322.21 | 217,865.00 |
| 06/22/2012 | 208 | UPS PO BOX 7247-0244 PHILADELPHIA , PA 19170-0001 | OVERNIGHT MAIL FORWARDING PAYMENT TO QUADAX INC. | 2990-000 | | 21.67 | 217,843.33 |
| 06/25/2012 | [6] | AMBROSE, CYNTHIA 514 HOBART STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 21.22 | | 217,864.55 |
| 06/25/2012 | [6] | VABOLIS, ROSONA 248 WEST MAIN STREET GIRARDVILLE , PA 17935 | ACCOUNTS RECEIVABLE | 1121-000 | 50.20 | | 217,914.75 |
| 06/25/2012 | [6] | KOONS, WILLIAM 253 VIRGINIA AVE SHENANDOAH , PA 17976 | ACCOUNTS RECEIVABLE | 1121-000 | 38.00 | | 217,952.75 |
| 06/25/2012 | [6] | EIKSZTA, MICHELLE P.O. BOX 191 RINGTOWN , PA 17967 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 217,962.75 |
| 06/25/2012 | [6] | NEY, BILLY JOE 40 NYE ROAD ZION GROVE , PA 17985 | ACCOUNTS RECEIVABLE | 1121-000 | 53.28 | | 218,016.03 |
| | | | Page Subtotals | | 172.70 | 5,343.88 | |

UST Form 101-7-TDR (10/1/2010) (Page 124)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-02073
Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654
For Period Ending: 9/19/2017

Trustee Name: William G. Schwab
Bank Name: EagleBank
Account Number/CD#: ******0047 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/25/2012 | [6] | ROCHE, ROBERT<br>16 STRAWBERRY LANE<br>RINGTOWN , PA 17967 | ACCOUNTS RECEIVABLE | 1121-000 | 24.00 | | 218,040.03 |
| 06/25/2012 | [6] | LAUDEMAN, JOSEPH<br>87 JERRYS ROAD<br>RINGTOWN , PA 17967 | ACCOUNTS RECEIVABLE | 1121-000 | 48.68 | | 218,088.71 |
| 06/25/2012 | [6] | KORNOTTO, MARY<br>1026 WALNUT STREET<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 80.00 | | 218,168.71 |
| 06/25/2012 | [6] | SINGLEY, MICHAEL<br>413 S. SHENANDOAH ROAD<br>RINGTOWN , PA 17967 | ACCOUNTS RECEIVABLE | 1121-000 | 30.00 | | 218,198.71 |
| 06/25/2012 | [6] | LEBBY, JOHN<br>211 NORTH JARDIN STREET<br>SHENANDOAH , PA 17976 | ACCOUNTS RECEIVABLE | 1121-000 | 5.75 | | 218,204.46 |
| 06/25/2012 | [6] | GLOW, FRED<br>P.O. BOX 321<br>RINGTOWN , PA 17967 | ACCOUNTS RECEIVABLE | 1121-000 | 21.70 | | 218,226.16 |
| 06/25/2012 | [6] | SCHOFFLER, JOHN<br>241 SOUTH BROAD MTHN AVE<br>FRACJVILLE , PA 17931 | ACCOUNTS RECEIVABLE | 1121-000 | 8.40 | | 218,234.56 |
| | | | Page Subtotals | | 218.53 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 125)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/25/2012 | [6] | OUT TECH, INC.<br>3607 ROSEMONT AVE<br>SUITE 502<br>CAMP HILL , PA 17011 | ACCOUNTS RECEIVABLE | 1121-000 | 19.70 | | 218,254.26 |
| 06/25/2012 | [6] | OUT TECH, INC.<br>3607 ROSEMONT AVE<br>SUITE 502<br>CAMP HILL , PA 17011 | ACCOUNTS RECEIVABLE | 1121-000 | 36.04 | | 218,290.30 |
| 06/25/2012 | [6] | JELD-WEN<br>2751 SW AIRPORT WAY<br>P.O. BOX 1747<br>REDMOND , OR 97756 | ACCOUNTS RECEIVABLE | 1121-000 | 227.70 | | 218,518.00 |
| 06/25/2012 | [6] | MAKOWSKI, GARY<br>759 PINE STREET<br>KULPMONT.PA 17834 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 218,568.00 |
| 06/25/2012 | [6] | AMERICAN PROGRESSIVE<br>6 INTERNATIONAL DRIVE<br>SUITE 190<br>RYE BROOK , NY 10573 | ACCOUNTS RECEIVABLE | 1121-000 | 43.19 | | 218,611.19 |
| 06/25/2012 | [6] | MANN, KEVIN<br>315 WEST THIRD STREET<br>MOUNT CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 35.00 | | 218,646.19 |
| | | | | Page Subtotals | 411.63 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 126)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/25/2012 | [6] | OUT TECH, INC.<br>3607 ROSEMONT AVE<br>SUITE 502<br>CAMP HILL , PA 17011 | ACCOUNTS RECEIVABLE | 1121-000 | 570.86 | | 219,217.05 |
| 06/25/2012 | [6] | PETRUSKEVICH, BERNADINE | ACCOUNTS RECEIVABLE | 1121-000 | 136.94 | | 219,353.99 |
| 06/25/2012 | [6] | CHAMBERS, CATHERINE<br>200 EAST COAL STREET<br>APT 105<br>SHENANDOAH , PA 17976 | ACCOUNTS RECEIVABLE | 1121-000 | 74.00 | | 219,427.99 |
| 06/25/2012 | [38] | JOHN GERARD DEVLIN & ASSOC<br>ATTORNEYS AT LAW<br>1515 MARKET STREET<br>SUITE 2010<br>PHILADELPHIA , PA 19102 | MEDICAL RECORDS (MELISSA MCGEE) | 1229-000 | 20.62 | | 219,448.61 |
| 06/25/2012 | [6] | OWENS, DONNA<br>1122 BROCK STREET<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 80.60 | | 219,529.21 |
| 06/25/2012 | [37] | DEVOS LTD<br>100 COLIN DRIVE<br>HOLBROOK NEW , YORK 11741 | REFUND | 1229-000 | 983.52 | | 220,512.73 |

| | | Page Subtotals | 1,866.54 | 0.00 | |
|---|---|---|---|---|---|

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-02073

Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654

For Period Ending: 9/19/2017

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: ******0047 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/25/2012 | [38] | MARTIN BANKS, LLC<br>1818 MARKET STREET<br>35TH FLOOR<br>PHILADELPHIA , PA 19103 | MEDICAL RECORDS (TRESSA PETERSON) | 1229-000 | 26.12 | | 220,538.85 |
| 06/25/2012 | [6] | REINOEHL, DARLENE<br>105 WOODS ROAD<br>KLINGERSTOWN , PA 17941 | ACCOUNTS RECEIVABLE | 1121-000 | 48.40 | | 220,587.25 |
| 06/25/2012 | [6] | OUT TECH, INC.<br>3607 ROSEMONT AVE<br>SUITE 502<br>CAMP HILL , PA 17011 | ACCOUNTS RECEIVABLE | 1121-000 | 113.73 | | 220,700.98 |
| 06/25/2012 | 209 | LUCKENBILL, LORI L.<br>1128 MOYERS STATION ROAD<br>PINE GROVE , PA 18963 | NON ESTATE DISBURSEMENTS<br>401(k) DISBURSEMENT | 5400-000 | | 1,207.10 | 219,493.88 |
| 06/26/2012 | [8] | SUSQUEHANNA BANK | CLOSE BANK ACCOUNT<br>PHYSICIANS ACCOUNT) | 1121-000 | 1.98 | | 219,495.86 |
| 06/27/2012 | [6] | ALLIANCE NATIONAL INSURANCE CO.<br>370 COMMERCE DRIVE, SUITE 101<br>FORT WASHINGTON , PA 19034 | ACCOUNTS RECEIVABLE | 1121-000 | 274.67 | | 219,770.53 |
| 06/27/2012 | [6] | CARDUFF, DAVID<br>129 TURNPIKE ROAD<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 100.00 | | 219,870.53 |
| | | | Page Subtotals | | 564.90 | 1,207.10 | |

UST Form 101-7-TDR (10/1/2010) (Page 128)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  12-02073

Case Name:  ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654
For Period Ending:  9/19/2017

Trustee Name:  **William G. Schwab**
Bank Name:  **EagleBank**
Account Number/CD#:  ******0047 Checking Account
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/27/2012 | [6] | AETNA HEALTH MANAGEMENT LLC<br>P.O. BOX 981106<br>EL PASO , TX 79998-1106 | ACCOUNTS RECEIVABLE | 1121-000 | 7.00 | | 219,877.53 |
| 06/27/2012 | [6] | ALLIANCE NATIONAL INSURANCE CO.<br>370 COMMERCE DRIVE, SUITE 101<br>FORT WASHINGTON , PA 19034 | ACCOUNTS RECEIVABLE | 1121-000 | 74.93 | | 219,952.46 |
| 06/27/2012 | [6] | KESSLER, RUSSELL M.<br>360 S. 3RD STREET<br>FRACKVILLE , PA 17931 | ACCOUNTS RECEIVABLE | 1121-000 | 58.00 | | 220,010.46 |
| 06/27/2012 | [37] | HEALTHTRUST PURCHASING GROUP, LP<br>ONE PARK PLAZA<br>BLDG. 1 EAST, FIRST FLOOR<br>NASHVILLE , TN 37203 | HPG FACILITY | 1229-000 | 3,286.51 | | 223,296.97 |
| 06/27/2012 | [6] | ROULIN, RICHARD<br>P.O. BOX 24<br>RINGTOWN , PA 17967 | ACCOUNTS RECEIVABLE | 1121-000 | 48.68 | | 223,345.65 |
| 06/27/2012 | [8] | SUSQUEHANNA BANK | ACCOUNTS RECEIVABLE (PHYSICIANS DEPOSIT ACCT) | 1121-000 | 95.99 | | 223,441.64 |
| 06/27/2012 | [6] | SALVADORE, DANIEL P.<br>902 W. COAL ST.<br>SHENANDOAH , PA 17976 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 223,461.64 |
| 06/27/2012 | [11] | SUSQUEHANNA BANK | CLOSE BANK ACCOUNT<br>LOCKBOX | 1129-000 | 472.86 | | 223,934.50 |
| | | | Page Subtotals | | 4,063.97 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 129)

**Exhibit 9**

Case No:  12-02073

Case Name:  ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No:  **-***4654
For Period Ending:  9/19/2017

Trustee Name:  William G. Schwab
Bank Name:  EagleBank
Account Number/CD#:  ******0047 Checking Account
Blanket bond (per case limit):  10,000,000.00
Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/27/2012 | [6] | BARNES, JOE<br>417 W. 5TH STREET<br>MT. CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 223,944.50 |
| 06/28/2012 | [38] | MCS GROUP, INC.<br>1601 MARKET STREET<br>SUITE 800<br>PHILADELPHIA , PA 19103 | MEDICAL RECORDS (DEBRA GRIFFITHS) | 1229-000 | 2.78 | | 223,947.28 |
| *06/28/2012 | | Reverses Deposit # 443 | ACCOUNTS RECEIVABLE<br>STOP PAYMENT ISSUED ON CHECK | 1121-000 | (446.38) | | 223,500.90 |
| 06/29/2012 | [6] | NORTH SCHUYLKILL SCHOOL DISTRICT<br>15 ACADEMY LANE<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 2,904.00 | | 226,404.90 |
| 06/29/2012 | [6] | UNITED HEALTH  CARE OF PA, INC.<br>1001 BRINTON ROAD<br>PITTSBURGH , PA 15221 | ACCOUNTS RECEIVABLE | 1121-000 | 36.75 | | 226,441.65 |
| 06/29/2012 | [38] | RECORDERTRAK<br>651 ALLENDALE ROAD<br>P.O. BOX 61591<br>KING OF PRUSSIA , PA 19406 | MEDICAL RECORDS WESLEY H. YODER | 1229-000 | 68.79 | | 226,510.44 |
| 06/29/2012 | [6] | WOODMEN OF THE WORLD<br>ASSURED LIFE ASSOCIATION<br>P.O. BOX 2397<br>OMAHA , NE 68103-2397 | ACCOUNTS RECEIVABLE | 1121-000 | 67.02 | | 226,577.46 |
| | | | Page Subtotals | | 2,642.96 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 130)

**Exhibit 9**

Case No: 12-02073

Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654

For Period Ending: 9/19/2017

Trustee Name: William G. Schwab

Bank Name: EagleBank

Account Number/CD#: ******0047 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/29/2012 | [6] | MCLAUGHLIN, CHRISTINE 203 SOUTH WALNUT STREET MOUNT CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 1,374.88 | | 227,952.34 |
| 06/29/2012 | [38] | BUREAU OF DISABILITY COMMONWEALTH OF PA 1171 S. CAMERON STREET HARRISBURG , PA 17104 | MEDICAL RECORDS FOR MARTIN DUNLEAVY | 1229-000 | 26.12 | | 227,978.46 |
| 06/29/2012 | [6] | JONES, ROBERT 226 WEST CENTER STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 18.00 | | 227,996.46 |
| 06/29/2012 | [6] | ACKIEWICZ, JOHN 538 WEST CENTER STREET SHEANANDOAH , PA 17976 | ACCOUNTS RECEIVABLE | 1121-000 | 67.02 | | 228,063.48 |
| 07/02/2012 | [6] | TAMBASCO, ROSEMARY 106 S. RACE STREET RINGTOWN , PA 17967 | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 228,078.48 |
| 07/02/2012 | [6] | HONABACH, WAYNE F. 432 MAIN STREET ARISTES , PA 17920 | ACCOUNTS RECEIVABLE | 1121-000 | 5.00 | | 228,083.48 |
| 07/02/2012 | [38] | THE MCS GROUP INC. 1601 MARKET STREET, SUITE 800 PHILADELPHIA , PA 19103 | MEDICAL RECORDS - DEBRA GRIFFITHS | 1229-000 | 20.62 | | 228,104.10 |
| | | | Page Subtotals | | 1,526.64 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 131)

**Exhibit 9**

Case No:  12-02073

Case Name:  ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No:  **-***4654

For Period Ending:  9/19/2017

Trustee Name:  William G. Schwab

Bank Name:  EagleBank

Account Number/CD#:  ******0047 Checking Account

Blanket bond (per case limit):  10,000,000.00

Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/02/2012 | [38] | THE MCS GROUP, INC. 1601 MARKET STREET, SUITE 800 PHILADELPHIA , PA 19103 | MEDICAL RECORDS - GABRIELLE HANS | 1229-000 | 1.39 | | 228,105.49 |
| 07/02/2012 | [6] | KRUPA, KENNETH J. 441 WEST AVENUE MT. CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 11.25 | | 228,116.74 |
| 07/02/2012 | [6] | DEETER, GARRY L. 234 MAIN STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 135.73 | | 228,252.47 |
| 07/02/2012 | [6] | DRUMBLUSKY, PATRICIA 15 N. UNION STREET SHENANDOAH , PA 17976 | ACCOUNTS RECEIVABLE | 1121-000 | 44.37 | | 228,296.84 |
| 07/02/2012 | [6] | POGASH, STANLEY J. 11 WOODLAND HEIGHTS ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 18.00 | | 228,314.84 |
| 07/02/2012 | [6] | GEIST, BETTY M. 605 E. MOUNTAIN ROAD HEGINS , PA 17938 | ACCOUNTS RECEIVABLE | 1121-000 | 21.68 | | 228,336.52 |
| 07/09/2012 | [10] | SUSQUEHANNA BANK | CLOSE BANK ACCOUNT LOCAL DEPOSITORY ACCT) | 1129-000 | 81.18 | | 228,417.70 |
| 07/09/2012 | [11] | SUSQUEHANNA BANK | CLOSE BANK ACCOUNT LOCKBOX ACCT | 1129-000 | 1,288.25 | | 229,705.95 |

Page Subtotals    1,601.85    0.00

Case No:  12-02073

Case Name:  ST. CATHERINE HOSPITAL OF PA, LLC

Trustee Name:  **William G. Schwab**
Bank Name:  **EagleBank**
Account Number/CD#:  ********0047 Checking Account**
Blanket bond (per case limit):  **10,000,000.00**
Separate bond (if applicable):  **0.00**

Taxpayer ID No:  **\*\*-\*\*\*4654**

For Period Ending:  **9/19/2017**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/09/2012 | [8] | SUSQUEHANNA BANK | CLOSE BANK ACCOUNT PHYSICIANS DEPOSIT ACCT) | 1121-000 | 3.48 | | 229,709.43 |
| 07/09/2012 | [8] | SUSQUEHANNA BANK | CLOSE BANK ACCOUNT PHYSICIANS DEPOSIT ACCT) | 1121-000 | 258.49 | | 229,967.92 |
| 07/09/2012 | [8] | SUSQUEHANNA BANK | CLOSE BANK ACCOUNT PHYSICIANS DEPOSIT ACCT) | 1121-000 | 29.11 | | 229,997.03 |
| 07/09/2012 | [6] | CAPITAL BLUE CROSS HARRISBURG , PA 17177 | ACCOUNTS RECEIVABLE | 1121-000 | 510.97 | | 230,508.00 |
| 07/09/2012 | [6] | CORIZON P.O. BOX 967 BRENTWOOD , TN 37024-0967 | ACCOUNTS RECEIVABLE | 1121-000 | 5,326.09 | | 235,834.09 |
| 07/09/2012 | [6] | AMERICAN CONTINENTIAL INSURANCE CO 800 CRESCENT DRIVE, SUITE 200 FRANKLIN , TN 37067 | ACCOUNTS RECEIVABLE | 1121-000 | 41.92 | | 235,876.01 |
| 07/09/2012 | [6] | CONNECTICUT GENERAL LIFE INSURANCE P.O. BOX 182223 CHATTANOOGA , TN 37422-7223 | ACCOUNTS RECEIVABLE | 1121-000 | 533.85 | | 236,409.86 |
| 07/09/2012 | [6] | HUGHES, BERNARD 428 ARISTES ROAD RINGTOWN , PA 17967 | ACCOUNTS RECEIVABLE | 1121-000 | 24.96 | | 236,434.82 |
| | | | Page Subtotals | | 6,728.87 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 133)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/09/2012 | [6] | PHILADELPHIA AMERICAN LIFE INSURANC P.O. BOX 4884 HOUSTON , TX 77210 | ACCOUNTS RECEIVABLE | 1121-000 | 18.07 | | 236,452.89 |
| 07/09/2012 | [6] | BERTSAVAGE, ROBERT J. P.O. BOX 305 WILLING STREET LLEWELLYN , PA 17944 | ACCOUNTS RECEIVABLE | 1121-000 | 900.00 | | 237,352.89 |
| 07/09/2012 | [6] | CLARK, RONALD E. 215 E. SECOND STREET MT. CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 237,362.89 |
| 07/09/2012 | [6] | JACOBS, KIMBERLY REESE 11 FOREST DRIVE DALLAS , PA 18612 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 237,382.89 |
| 07/09/2012 | [6] | TRICARE PAYMENT BOX 7889 MADISON , WI 53707 | ACCOUNTS RECEIVABLE | 1121-000 | 35.14 | | 237,418.03 |
| 07/09/2012 | 210 | JOB CONNECTION SERIVCES, INC. 246 MAIN STREET SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE PAYROLL SERVICE FOR INDEPENDENT CONTRACTORS | 2990-000 | | 2,109.06 | 235,308.97 |
| 07/09/2012 | 211 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE MISC. MAILINGS | 2990-000 | | 38.97 | 235,270.00 |

Page Subtotals: 983.21 | 2,148.03

UST Form 101-7-TDR (10/1/2010) (Page 134)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **12-02073**

Case Name:  **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No:  **\*\*-\*\*\*4654**

For Period Ending:  **9/19/2017**

Trustee Name:  **William G. Schwab**

Bank Name:  **EagleBank**

Account Number/CD#:  **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit):  **10,000,000.00**

Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/10/2012 | [6] | HERB, WILLIAM F. 13 GUY STREET P.O. BOX 274 LAVELLE , PA 17943 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 235,290.00 |
| 07/10/2012 | [6] | TRICARE PAYMENT BOX 7889 MADISON , WI 53707-7889 | ACCOUNTS RECEIVABLE | 1121-000 | 48.27 | | 235,338.27 |
| 07/10/2012 | [6] | SEMPKO, PATRICIA A. 952 SPRUCE STREET KULPMONT , PA 17834 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 235,388.27 |
| 07/10/2012 | [6] | DIETRICK, TRACIE ANN 1308 MARKET STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 235,408.27 |
| 07/10/2012 | [6] | KUSH, JR., THOMAS G. 333 CENTRE STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 190.00 | | 235,598.27 |
| 07/10/2012 | [6] | DORMER, DAVID 499 EVERGREEN LANE CATAWISSA , PA 17820-8241 | ACCOUNTS RECEIVABLE | 1121-000 | 168.40 | | 235,766.67 |
| 07/10/2012 | [37] | AETNA HEALTH MANAGEMENT LLC P.O. BOX 981107 EL PASO , TX 79998-1107 | JUNE 2012 QUALITY ENHANCEMENT PAYMENT | 1229-000 | 18.00 | | 235,784.67 |
| | | | Page Subtotals | | 514.67 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 135)

**Exhibit 9**

Case No: 12-02073

Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654

For Period Ending: 9/19/2017

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: ******0047 Checking Account

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/10/2012 | [6] | TIMMINS, WILLIAM<br>338 W. CENTER STREET<br>SHENANDOAH , PA 17976 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 235,834.67 |
| 07/10/2012 | [6] | PEKERA, LAURA L.<br>P.O. BOX 421<br>LAVELLE , PA 17943 | ACCOUNTS RECEIVABLE | 1121-000 | 11.60 | | 235,846.27 |
| 07/11/2012 | [11] | SUSQUEHANNA BANK | ACCOUNTS RECEIVABLE (LOCK BOX ACCOUNT) | 1129-000 | 1,190.87 | | 237,037.14 |
| 07/11/2012 | [8] | SUSQUEHANNA BANK | ACCOUNTS RECEIVABLE (PHYSICIANS DEPOSIT ACCOUNT) | 1121-000 | 33.00 | | 237,070.14 |
| 07/11/2012 | 212 | QUADAX INC.<br>3690 ORANGE PL, SUITE 270<br>BEACHWOOD , OH 44122-4438 | ADMINISTRATIVE EXPENSE<br>CLAIM PROCESSING | 2990-000 | | 1,125.00 | 235,945.14 |
| 07/11/2012 | 213 | US POSTMASTER<br>LEHIGHTON , PA 18235 | POSTAGE<br>RETURN OF VARIOUS ITEMS INCLUDING MEDICAL RECORDS | 2990-000 | | 43.19 | 235,901.95 |
| 07/11/2012 | 214 | FEDERAL EXPRESS | OVERNIGHT MAIL<br>FORWARDING MEDICAL RECORDS FOR AUDIT REVIEW | 2990-000 | | 209.31 | 235,692.64 |
| 07/13/2012 | [6] | OHEARN, EDWARD<br>5748 WOODVILLE ROAD<br>MOUNT AIRY , MD 21771 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 235,712.64 |
| | | | Page Subtotals | | 1,305.47 | 1,377.50 | |

UST Form 101-7-TDR (10/1/2010) (Page 136)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/13/2012 | [6] | JOAN & GEORGE MOYER<br>119 LAUREL STREET<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 235,762.64 |
| 07/13/2012 | [6] | BARNES, JOE<br>417 EAST 5TH STREET | ACCOUNTS RECEIVABLE | 1121-000 | 29.74 | | 235,792.38 |
| 07/13/2012 | [6] | BARNES, JOE<br>417 EAST 5TH STREET | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 235,802.38 |
| 07/13/2012 | [6] | BRIAN & SUSAN TESNO<br>1215 RACE STREET<br>ASHLAND , PA 17921 | ACCOUNTS RECEIAVBLE | 1121-000 | 21.89 | | 235,824.27 |
| 07/13/2012 | [6] | GOODRICH, LORIANNE<br>JEFFREY MC ANDREW<br>20 NORTH WALNUT STREET<br>MOUNT CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 235,849.27 |
| 07/13/2012 | [6] | LESTER & NANCY WOLFGANG<br>APT 1<br>16 SOUTH 23 RD STREET<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 235,874.27 |
| 07/13/2012 | [6] | LESTER & NANCY WOLFGANG<br>APT 1<br>16 SOUTH 23RD STREET<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 235,899.27 |
| | | | | Page Subtotals | 186.63 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 137)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-02073

Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654
For Period Ending: 9/19/2017

Trustee Name: William G. Schwab
Bank Name: EagleBank
Account Number/CD#: ******0047 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/13/2012 | [6] | RICHARD & PAULINE ROZARSKI 400 SOUTH WYLAM STREET FRACKVILLE , PA 17931 | ACCOUNTS RECEIVABLE | 1121-000 | 100.00 | | 235,999.27 |
| 07/13/2012 | [6] | LLEWELLYN, LISA 2012 CENTER STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 30.00 | | 236,029.27 |
| 07/13/2012 | [38] | MARSHAL, DENNEHEY, WARNER COLEMAN & GOGGIN 4200 CRUMS MILL ROAD SUITE B HARRISBURG , PA 17112 | MEDICAL RECORDS (DANIEL OAKLEY) | 1229-000 | 20.62 | | 236,049.89 |
| 07/16/2012 | [38] | MENPACE, ROBERT J. 62 NORTH FRONT STREET P.O. BOX 556 SUNBURY , PA 17801 | MEDICAL RECORDS FOR JANINE FEGLEY | 1229-000 | 20.62 | | 236,070.51 |
| 07/16/2012 | [6] | PAKOSKY, CHRISTINE 207 WEST GIRARD STREET MOUNT CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 236,120.51 |
| 07/16/2012 | [6] | FISHER, EVELYN 16B EAST MAHANOY AVE GIRARDVILLE , PA 17935 | ACCOUNTS RECEIVABLE | 1121-000 | 13.64 | | 236,134.15 |
| | | | Page Subtotals | | 234.88 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 138)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-02073

Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654

For Period Ending: 9/19/2017

Trustee Name: William G. Schwab

Bank Name: EagleBank

Account Number/CD#: ******0047 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/16/2012 | [38] | COMMONWEALTH OF PENNSYLVANIA DEPARTMENT OF DISABILITY DETERMINATION 901 NORTH 7TH STREET, REAR HARRISBURG , PA 17102 | MEDICAL RECORDS (KAREN PRICE) | 1229-000 | 26.12 | | 236,160.27 |
| 07/16/2012 | [6] | SCOTT & JUDITH TESNO 1837 WALNUT STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 20.05 | | 236,180.32 |
| 07/16/2012 | [6] | NEW ERA LIFE INSURANCE COMPANY P.O. BOX 4884 HOUSTON , TX 77210 | ACCOUNTS RECEIVABLE | 1121-000 | 65.63 | | 236,245.95 |
| 07/16/2012 | [6] | FURMAN, JOHN 521 WEST HOWARD STREET FRACKVILLE , PA 17931 | ACCOUNTS RECEIVABLE | 1121-000 | 59.77 | | 236,305.72 |
| 07/16/2012 | [6] | EUGENE & TINA STANKAVAGE 264 PATTERSONVILLE ROAD RINGTOWN , PA 17967 | ACCOUNTS RECEIVABLE | 1121-000 | 78.69 | | 236,384.41 |
| 07/16/2012 | [6] | SNYDER, DONNA DARYL TROOP 747 SCOTT STREET KULPMONT , PA 17834 | ACCOUNTS RECEIVABLE | 1121-000 | 57.00 | | 236,441.41 |
| 07/16/2012 | [6] | HOUSER, LISA 73 MIDDLE STREET LOCUSTDAEL , PA 17945 | ACCOUNTS RECEIVABLE | 1121-000 | 7.00 | | 236,448.41 |

|  |  |  | Page Subtotals | | 314.26 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 139)

**Exhibit 9**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/16/2012 | [6] | MATECHAK, J. ASHLEY<br>310 4TH  STREET<br>BLAKELY , PA 18447 | ACCOUNTS RECEIVABLE | 1121-000 | 1,261.84 | | 237,710.25 |
| 07/16/2012 | [6] | NEY, BILLY JOE<br>40 NYE ROAD<br>ZION GROVE , PA 17985 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 237,730.25 |
| 07/17/2012 | [6] | DOLAN, RICHARD<br>1010 WEST PINE STREET<br>FRACJVILLE , PA 17931 | ACCOUNTS RECEIVABLE | 1121-000 | 39.75 | | 237,770.00 |
| 07/17/2012 | 215 | JOB CONNECTION SERVICES, INC. | ADMINISTRATIVE EXPENSE<br>PAYROLL SERVICE | 2990-000 | | 1,399.16 | 236,370.84 |
| 07/18/2012 | [8] | SUSQUEHANNA BANK | CLOSE BANK ACCOUNT<br>PHYSICIANS DEPOSIT ACCT) | 1121-000 | 230.78 | | 236,601.62 |
| 07/18/2012 | [11] | SUSQUEHANNA BANK | CLOSE BANK ACCT (LOCKBOX ACCT) | 1129-000 | 18.36 | | 236,619.98 |
| 07/18/2012 | 216 | SAMUEL L. PAYNE, M.S.<br>2495 STATE ROUTE 118<br>HUNLOCK CREEK , PA 18621 | PROFESSIONAL FEES<br>PER COURT ORDER DATED 5-24-12 | 3991-000 | | 7,465.00 | 229,154.98 |
| 07/19/2012 | [46] | WILLIAM BLAIR & COMPANY<br>222 WEST ADAMS STREET<br>CHICAGO , ILLINOIS 60606 | CLOSE MONEY MARKET ACCOUNT | 1229-000 | 1,131.77 | | 230,286.75 |
| | | | Page Subtotals | | 2,702.50 | 8,864.16 | |

UST Form 101-7-TDR (10/1/2010) (Page 140)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/19/2012 | [37] | NOVARTIS ONE HEALTH PLAZA EAST HANOR. , NJ 07936 | REINBURSEMENT OF PHARMACY | 1229-000 | 280.62 | | 230,567.37 |
| 07/19/2012 | [40] | COMMONWEALTH OF PA G10 FINANCE BUILDING HARRISBURG , PA 17120 | ACCOUNTS RECEIVABLE | 1121-000 | 817.53 | | 231,384.90 |
| 07/19/2012 | [40] | COMMONWEALTH OF PA G10 FINANCE BUILDING HARRISBURG , PA 17120 | ACCOUNTS RECEIVABLE | 1121-000 | 1,839.59 | | 233,224.49 |
| 07/19/2012 | [40] | COMMONWEALTH OF PA G10 FINANCE BUILDING HARRISBURG , PA 17120 | ACCOUNTS RECEIVABLE | 1121-000 | 1,109.70 | | 234,334.19 |
| 07/19/2012 | [40] | COMMONWEALTH OF PA G10 FINANCE BUILDING HARRISBURG , PA 17120 | ACCOUNTS RECEIVABLE | 1121-000 | 29.00 | | 234,363.19 |
| 07/19/2012 | [40] | COMMONWEALTH OF PA G10 FINANCE BUILDING HARRISBURG , PA 17120 | ACCOUNTS RECEIVABLE | 1121-000 | 331.08 | | 234,694.27 |
| 07/19/2012 | [40] | UNITED STATES TREASURY | ACCOUNTS RECEIVABLE | 1121-000 | 83.39 | | 234,777.66 |
| 07/19/2012 | [40] | COMMONWEALTH OF PA G10 FINANCE BUILDING HARRISBURG , PA 17120 | ACCOUNTS RECEIVABLE | 1121-000 | 920.69 | | 235,698.35 |

|  |  |  | Page Subtotals | | 5,411.60 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 141)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  12-02073
Case Name:  ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654
For Period Ending:  9/19/2017

Trustee Name:  **William G. Schwab**
Bank Name:  **EagleBank**
Account Number/CD#:  ********0047 Checking Account**
Blanket bond (per case limit):  **10,000,000.00**
Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/19/2012 | 217 | JOB CONNECTION SERVICES, INC. 246 MAIN STREET SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE PAYROLL SERVICE | 2990-000 | | 1,981.32 | 233,717.03 |
| 07/20/2012 | [6] | OWENS, DONNA 1122 BROCK STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 85.89 | | 233,802.92 |
| 07/20/2012 | [6] | UNITEDHEALTHCARE P.O. BOX 740819 ATLANTA , GA 30374 | ACCOUNTS RECEIVABLE | 1121-000 | 578.00 | | 234,380.92 |
| 07/20/2012 | [40] | MARTIN, JOAN 335 SOUTH LOCUST STREET MOUNT CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 60.00 | | 234,440.92 |
| 07/20/2012 | [6] | BLAUM, J. ASHLEY 310 4TH STREET BLAKELY , PA 18447 | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 234,480.92 |
| 07/20/2012 | [6] | DENGLER, KENNETH 82 POST ROAD ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 16.33 | | 234,497.25 |
| *07/20/2012 | | WEHRY, KENNETH 1050 CHESTNUT STREET LOCUSTDALE , PA 17945 | ACCOUNTS RECEIVABLE | 1121-000 | 331.38 | | 234,828.63 |
| | | | Page Subtotals | | 1,111.60 | 1,981.32 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-02073

Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654

For Period Ending: 9/19/2017

Trustee Name: William G. Schwab
Bank Name: EagleBank
Account Number/CD#: ******0047 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/20/2012 | [38] | STRASSBURGER MCKENNA GUTNICK & GETS FOUR GATEWAY CENTER SUITE 2200 444 LIBERTY AVENUE PITTSBURGH , PA 15222 | MEDICAL RECORDS FOR CHRISTOPHER PLO SKI | 1229-000 | 20.62 | | 234,849.25 |
| 07/20/2012 | [6] | WEHRY, KENNETH L. 1050 CHESTNUT STREET LOCUSTDALE , PA 17945 | ACCOUNTS RECEIVABLE | 1121-000 | 337.38 | | 235,186.63 |
| *07/20/2012 | | Reverses Deposit # 595 | ACCOUNTS RECEIVABLE INCORRECT DEPOSIT AMOUNT | 1121-000 | (331.38) | | 234,855.25 |
| 07/23/2012 | [6] | JASON & JENNIFER HEPLER 175 SCHUYLKILL AVE SHENANDOAH , PA 17976 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 234,865.25 |
| 07/23/2012 | [38] | METLIFE AUTO & HOME P.O. BOX 410200 CHARLOTTE , NC 28241 | MEDICAL RECORDS FOR JASON PRYCE | 1229-000 | 19.46 | | 234,884.71 |
| 07/23/2012 | [6] | JASON & JENNIFER HEPLER 175 SCHUYLKILL AVE SHENANDOAH , PA 17976 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 234,894.71 |
| 07/23/2012 | [40] | MCGINLEY, KATHRYN P.O. BOX 236 463 CENTER STREET ARISTES , PA 17920 | ACCOUNTS RECEIVABLE | 1121-000 | 23.06 | | 234,917.77 |
| | | | Page Subtotals | | 89.14 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 143)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/23/2012 | [6] | HASKER, LORI<br>423 WEST PINE STREET<br>FRACKVILLE , PA 17931 | ACCOUNTS RECEIVABLE | 1121-000 | 186.97 | | 235,104.74 |
| 07/23/2012 | [40] | HUTNICK, SALLY<br>123 NORTH LOCUST STREET<br>MOUNT CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 21.80 | | 235,126.54 |
| 07/23/2012 | 218 | US POSTMASTER<br>LEHIGHTON , PA 18235 | POSTAGE<br>MISCELLANEOUS POSTAGE EXPENSES | 2990-000 | | 19.67 | 235,106.87 |
| 07/24/2012 | [40] | CONROY, WIILIAM<br>P.O. BOX<br>14 VILLAGE ROAD<br>LOST CREEK , PA 17946 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 235,126.87 |
| 07/24/2012 | [40] | KATHLEEN & PATRICK JOYCE<br>419 CATHERINE STREET<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 55.00 | | 235,181.87 |
| 07/24/2012 | [8] | SUSQUEHANNA BANK | CLOSE BANK ACCOUNT<br>PHYSICIANS DEPOSIT ACCOUNT) | 1121-000 | 61.95 | | 235,243.82 |
| 07/24/2012 | [37] | DCS<br>333 NORTH CANYONS PARKWAY<br>SUITE 100<br>LIVERMORE , CA 94551 | REFUND | 1229-000 | 417.19 | | 235,661.01 |
| | | | | Page Subtotals | 762.91 | 19.67 | |

UST Form 101-7-TDR (10/1/2010) (Page 144)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/24/2012 | [6] | OUT TECH, INC. 3607 ROSEMONT AVE SUITE 502 CAMP HILL , PA 17011 | ACCOUNTS RECEIVABLE | 1121-000 | 425.07 | | 236,086.08 |
| 07/24/2012 | [6] | NELSON & ANGELA BERGER 100 NATER STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 236,136.08 |
| 07/24/2012 | [6] | OUT TECH, INC. 3607 ROSEMONT AVE SUITE 502 CAMP HILL , PA 17011 | ACCOUNTS RECEIVABLE | 1121-000 | 149.19 | | 236,285.27 |
| 07/24/2012 | [6] | ABRAHAM & GERTRUDE MOSES 460 RESERVOIR ROAD RINGTOWN , PA 17967 | ACCOUNTS RECEIVABLE | 1121-000 | 80.00 | | 236,365.27 |
| 07/24/2012 | [38] | WIEST, MUOLO, NOON & SWINEHART 240-246 MARKET STREET SUNBURY , PA 17801 | MEDICAL RECORDS FOR DAVID D. NOON | 1229-000 | 20.62 | | 236,385.89 |
| 07/25/2012 | [8] | SUSQUEHANNA BANK | CLOSE BANK ACCOUNT PHYSICIANS DEPOSIT ACCT) | 1121-000 | 1,129.98 | | 237,515.87 |
| 07/25/2012 | [11] | SUSQUEHANNA BANK | CLOSE BANK ACCOUNT LOCK BOX UNT) | 1129-000 | 291.92 | | 237,807.79 |
| | | | Page Subtotals | | 2,146.78 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 145)

**Exhibit 9**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/26/2012 | [6] | COMMONWEALTH OF PA<br>C/O COMPSERVICES, INC<br>100 CORPORATE CENTER DRIVE<br>SUITE 101<br>CAMP HILL , PA 17011 | ACCOUNTS RECEIVABLE | 1121-000 | 164.77 | | 237,972.56 |
| 07/26/2012 | 219 | US POSTMASTER<br>LEHIGHTON , PA 18235 | POSTAGE<br>SERVICE OF MOTION TO SELL REAL PROPERTY AND<br>CORRESPONDENCE TO CREDITORS | 2990-000 | | 58.90 | 237,913.66 |
| 07/26/2012 | 220 | JOB CONNECTION SERVICES, INC.<br>246 MAIN STREET<br>SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE<br>PAYROLL SERVICE | 2990-000 | | 4,310.27 | 233,603.39 |
| 07/27/2012 | [40] | RISSINGER, KAREN L.<br>2142 E. MAIN STREET<br>P.O. BOX 116<br>VALLEY VIEW , PA 17983 | ACCOUNTS RECEIVABLE | 1121-000 | 13.06 | | 233,616.45 |
| 07/27/2012 | [37] | DEMAND RESPONSE PARTNERS INC.<br>360 DELAWARE AVENUE, SUITE 406<br>BUFFALO , NY 14202 | REFUND | 1290-000 | 1,406.94 | | 235,023.39 |
| 07/27/2012 | [38] | THOMAS, THOMAS & HAFER, LLP<br>305 NORTH FRONT STREET<br>P.O. BOX 999<br>HARRISBURG , PA 17108 | MEDICAL RECORDS - HEATHER MCGRAW | 1229-000 | 20.62 | | 235,044.01 |
| | | | Page Subtotals | | 1,605.39 | 4,369.17 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/27/2012 | [6] | CENTRAL PENNSYLVANIA TEAMSTERS HEALTH AND WELFARE FUND P.O. BOX 15224 READING , PA 19612 | ACCOUNTS RECEIVABLE | 1121-000 | 801.55 | | 235,845.56 |
| 07/27/2012 | [6] | RISSINGER, KARIN L. 2142 E. MAIN STREET P.O. BOX 116 VALLEY VIEW , PA 17983 | ACCOUNTS RECEIVABLE | 1121-000 | 37.50 | | 235,883.06 |
| 07/27/2012 | [40] | ACKIEWICZ, JOHN 538 W. CENTER STREET SHENANDOAH , PA 17976 | ACCOUNTS RECEIVABLE | 1121-000 | 67.02 | | 235,950.08 |
| 07/27/2012 | [37] | DEVOS, LTD. 100 COLIN DRIVE HOLBROOK , NY 11741 | REFUND | 1290-000 | 2,353.09 | | 238,303.17 |
| 07/30/2012 | [6] | WEHRY, MELISSA MELISSA KOHLENBERG 38 MIDDLE STREET LOCUSTDALE , PA 17945 | ACCOUNTS RECEIVABLE | 1121-000 | 168.30 | | 238,471.47 |
| 07/30/2012 | [14] | POST & SCHELL. P.C. FOUR PENN CENTER 1600 JOHN F. KENNEDY BLVD. PHILADELPHIA , PA 19103 | PREFERENCE PAYMENT | 1241-000 | 10,087.33 | | 248,558.80 |
| | | | Page Subtotals | | 13,514.79 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 147)

**Exhibit 9**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/30/2012 | [14] | INSIGHT HEALTH CORP. 26250 ENTERPRISE COURT SUITE 100 LAKE FOREST , CA 92630 | SETTLEMENT OF PREFERENCE (ADV# 12-00125 PER COURT ORDER DATED 07-25-12) | 1241-000 | 4,000.00 | | 252,558.80 |
| 07/30/2012 | [6] | DIETRICK, TRACIE ANN 1308 MARKET STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 252,578.80 |
| 07/30/2012 | [40] | LONG, CHRISTINE 313 WEST CENTRE STREET MAHANOY CITY , PA 17948 | ACCOUNTS RECEIVABLE | 1121-000 | 98.00 | | 252,676.80 |
| 07/30/2012 | [40] | BOYER, VIKKI 1431 MARKET STREET ASHLAND , PA 17921 | ACCOUNTS RECECEIVABLE (FOR OWEN BOYER) | 1121-000 | 30.00 | | 252,706.80 |
| 07/30/2012 | [40] | WAGNER, KATHERINE 40 CEDAR CREEK DRIVE ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 30.00 | | 252,736.80 |
| 07/30/2012 | 221 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE SERVICE OF ORDER GRANTING EXPEDITED HEARING (MOTION TO SELL) | 2990-000 | | 387.45 | 252,349.35 |
| 07/30/2012 | 222 | ADMIRAL INSURANCE COMPANY 1255 CALDWELL ROAD CHERRY HILL , NJ 08034 | INSURANCE PREMIUM INSURANCE PREMIUM | 2990-000 | | 16,000.00 | 236,349.35 |
| | | | Page Subtotals | | 4,178.00 | 16,387.45 | |

UST Form 101-7-TDR (10/1/2010) (Page 148)

**Exhibit 9**

Case No: 12-02073

Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654

For Period Ending: 9/19/2017

Trustee Name: William G. Schwab

Bank Name: EagleBank

Account Number/CD#: ******0047 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/01/2012 | [38] | RONALD A. CLEARFIELD & ASSOC 1617 JOHN F. KENNEDY BLVD. SUBURBAN STATION SUITE 355 PHILADELPHIA , PA 19103 | MEDICAL RECORDS (THEODORE HOUSER) | 1229-000 | 20.62 | | 236,369.97 |
| 08/01/2012 | [11] | SUSQUEHANNA BANK | CLOSE BANK ACCOUNT NT) | 1129-000 | 368.12 | | 236,738.09 |
| 08/01/2012 | [8] | SUSQUEHANNA BANK | CLOSE BANK ACCOUNT PHYSICIANS DEPOSIT ACCOUNT) | 1121-000 | 1,595.06 | | 238,333.15 |
| 08/01/2012 | [40] | BARNES, JOE 417 EAST 5TH STREET | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 238,343.15 |
| 08/01/2012 | [40] | AETNA P.O. BOX 981106 | ACCOUNTS RECEIVABLE | 1121-000 | 3.54 | | 238,346.69 |
| 08/01/2012 | [40] | SCHWARTZ, DAVID 1307 WEST MAPLE STREET VALLEY VIEW , PA 17983 | ACCOUNTS RECEIVABLE | 1121-000 | 24.99 | | 238,371.68 |
| 08/01/2012 | [6] | MCMAHON, MARIE 73 EMILY COURT READING , PA 19606 | ACCOUNTS RECEIVABLE | 1121-000 | 880.00 | | 239,251.68 |
| 08/01/2012 | [38] | COMMONWEALTH OF PA BUREAU OF DISABILITY DETERMINATION 1171 S. CAMERON STREET HARRISBURG , PA 17104 | MEDICAL RECORDS (RICHARD & DORETTAH TAYLOR) | 1229-000 | 52.24 | | 239,303.92 |

|  |  |  | Page Subtotals | | 2,954.57 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 149)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/02/2012 | [6] | NCAS<br>P.O. BOX 981610<br>EL PASO , TX 79998 | ACCOUNTS RECEIVABLE | 1121-000 | 985.49 | | 240,289.41 |
| 08/02/2012 | [37] | HEALTH TRUST PURCHASING GROUP<br>ONE PARK PLAZA<br>BLDG. 1 EAST FIRST FLOOR<br>NASHVILLE , TN 37203 | REFUND | 1229-000 | 546.57 | | 240,835.98 |
| 08/02/2012 | [6] | STROUSE, LISA<br>737 WALNUT STREET<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 110.49 | | 240,946.47 |
| 08/02/2012 | 223 | JOB CONNECTION SERVICES, INC.<br>246 MAIN STREET<br>SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE<br>PAYROLL SERVICE | 2990-000 | | 2,312.98 | 238,633.49 |
| 08/03/2012 | [40] | HUMANA<br>P.O. BOX 14601<br>LEXTINGTON , KY 40512 | ACCOUNTS RECEIVABLE | 1121-000 | 269.33 | | 238,902.82 |
| 08/06/2012 | [6] | PETROVICH, PAUL<br>1424 WASBASH STREET<br>COAL TOWNSHIP , PA 17866 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 238,952.82 |
| 08/06/2012 | [40] | RTW INC.<br>P.O. BOX 390327<br>MINNEAPOLIS , MN 55439 | ACCOUNTS RECEIVABLE | 1121-000 | 97.08 | | 239,049.90 |
| | | | | Page Subtotals | 2,058.96 | 2,312.98 | |

UST Form 101-7-TDR (10/1/2010) (Page 150)

**Exhibit 9**

Case No:  12-02073

Case Name:  ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654

For Period Ending:  9/19/2017

Trustee Name:  William G. Schwab

Bank Name:  EagleBank

Account Number/CD#:  ******0047 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/06/2012 | [6] | GANGEMI, PATRICIA 212 NORTH 20TH STREET POTTSVILE, PA 17901 | ACCOUNTS RECEIVABLE | 1121-000 | 3,954.53 | | 243,004.43 |
| 08/06/2012 | [6] | NUNEZ, JANSELL 307 WEST OAK STREET SHENANDOAH , PA 17976 | ACCOUNTS RECEIVABLE | 1121-000 | 40.00 | | 243,044.43 |
| 08/06/2012 | [8] | SUSQUEHANNA BANK | ACCOUNTS RECEIVABLE (PHYSICIANS DEP OSIT ACCOUNT) | 1121-000 | 1.57 | | 243,046.00 |
| 08/06/2012 | [40] | RUTKOWSKI, CAROL 811 SCOTT STREET KULPMONT , PA 17834 | ACCOUNTS RECEIVABLE | 1121-000 | 65.89 | | 243,111.89 |
| 08/07/2012 | [40] | AETNA HEALTH MANAGEMENT, LLC P.O. BOX 98116 EL PASO , TX 79998-1106 | ACCOUNTS RECEIVABLE | 1121-000 | 0.12 | | 243,112.01 |
| 08/07/2012 | [40] | AETNA HEALTH MANGEMENT, LLC P.O. BOX 981106 EL PASO , TX 79998-1106 | ACCOUNTS RECEIVABLE | 1121-000 | 308.16 | | 243,420.17 |
| 08/08/2012 | [40] | FINN, ROBIN E. 613 SIXTH AVENUE WILLIAMSPORT , PA 17701 | ACCOUNTS RECEIVABLE | 1121-000 | 35.00 | | 243,455.17 |
| 08/08/2012 | [40] | JANKAITIS, TANI K. 918 S. OXFORD AVE, APT. 105 LOS ANGELES , CA 90006 | ACCOUNTS RECEIVABLE | 1121-000 | 34.28 | | 243,489.45 |
| | | | Page Subtotals | | 4,439.55 | 0.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/08/2012 | [37] | LABORATORIES, BIO-RAD<br>4000 ALFRED NOBEL DRIVE<br>HERCULES , CA 94547 | REFUND OF OVERPAYMENT | 1229-000 | 205.23 | | 243,694.68 |
| 08/08/2012 | [40] | CAPITAL BLUE CROSS<br>HARRISBURG , PA 17177 | ACCOUNTS RECEIVABLE | 1121-000 | 451.38 | | 244,146.06 |
| 08/08/2012 | [40] | HUMANA<br>P.O. BOX 14601<br>LEXINGTON , KY 40512-4601 | ACCOUNTS RECEIVABLE | 1121-000 | 1.08 | | 244,147.14 |
| 08/08/2012 | [40] | KLINGERMAN, CHARLES<br>40 MAPLE STREET<br>LOCUST GAP , PA 17840 | ACCOUNTS RECEIVABLE | 1121-000 | 98.80 | | 244,245.94 |
| 08/08/2012 | [14] | BECKMAN COULTER<br>250 S. KRAEMER BLVD.<br>P.O. BOX 8000<br>BREA , CA 92822-8000 | SETTLEMENT OF ADV. CASE NO. 5-12-00 152 | 1241-000 | 250.00 | | 244,495.94 |
| 08/08/2012 | [40] | MORRIS, TERESA J.<br>413 W. PINE STREET<br>MAHANOY CITY , PA 17948 | ACCOUNTS RECEIVABLE | 1121-000 | 24.09 | | 244,520.03 |
| 08/08/2012 | [40] | STANKAVAGE, TINA<br>264 PATTERSONVILLE ROAD<br>RINGTOWN , PA 17967 | ACCOUNTS RECEIVABLE | 1121-000 | 26.78 | | 244,546.81 |
| 08/09/2012 | [8] | SUSQUEHANNA BANK | ACCOUNTS RECEIVABLE (PHYSICIANS DEP OSIT ACCT) | 1121-000 | 922.90 | | 245,469.71 |
| | | | Page Subtotals | | 1,980.26 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 152)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-02073

Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654

For Period Ending: 9/19/2017

Trustee Name: William G. Schwab

Bank Name: EagleBank

Account Number/CD#: ******0047 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/09/2012 | [11] | SUSQUEHANNA BANK | ACCOUNTS RECEIVABLE (LOCKBOX ACCT) | 1129-000 | 8.33 | | 245,478.04 |
| 08/09/2012 | 224 | JOB CONNECTION SERVICES, INC. 246 MAIN STREET SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE PAYROLL SERVICES | 2990-000 | | 2,702.86 | 242,775.18 |
| 08/10/2012 | [37] | DEVOS, LTD. 100 COLIN DRIVE HOLBROOK NEW , YORK 11741 | PHARMACEUTICAL RETURNS | 1229-000 | 521.70 | | 243,296.88 |
| 08/10/2012 | [6] | LLEWELLYN, ELAINE 210 GERMANVILLE ROAD ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 85.00 | | 243,381.88 |
| 08/10/2012 | [40] | AETNA HEALTH MANAGEMENT, LLC P.O. BOX 981106 EL PASO , TX 79998-1106 | ACCOUNTS RECEIVABLE | 1121-000 | 154.08 | | 243,535.96 |
| 08/10/2012 | [6] | CLAIMS MANAGEMENT,INC. P.O.BOX 1288 BENTONVILLE , AR 72712 | ACCOUNTS RECEIVABLE | 1121-000 | 222.20 | | 243,758.16 |
| 08/10/2012 | [37] | AETNA P.O. BOX 981107 | QUALITY ENHANCEMENT PAYMENT | 1229-000 | 20.00 | | 243,778.16 |
| 08/13/2012 | [6] | MINNIG, VINCENT P. P.O. BOX 112 CHURCH STREET LOCUST GAP , PA 17840 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 243,798.16 |
| | | | Page Subtotals | | 1,031.31 | 2,702.86 | |

UST Form 101-7-TDR (10/1/2010) (Page 153)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  12-02073

Case Name:  ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No:  **-***4654
For Period Ending:  9/19/2017

Trustee Name:  William G. Schwab
Bank Name:  EagleBank
Account Number/CD#:  ******0047 Checking Account
Blanket bond (per case limit):  10,000,000.00
Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/13/2012 | [40] | BROWN, CLINTON T. 500 E. OAK STREET FRACKVILLE , PA 17931 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 243,808.16 |
| 08/13/2012 | [6] | WOLFGANG, NANCY A. 16 S. 23RD STREET, APT. 1 ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 243,858.16 |
| 08/13/2012 | [40] | JONES, JAMES R. 116 N. CHESTNUT STREET MT. CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 78.00 | | 243,936.16 |
| 08/14/2012 | 225 | US POSTMASTER LEHIGHTON , PA 18235 | ADMINISTRATIVE EXPENSE POSTAGE FOR MAILING INVOICES | 2990-000 | | 90.00 | 243,846.16 |
| *08/14/2012 | 226 | COMMONWEALTH OF PA | ADMINISTRATIVE EXPENSE DUPLICATE TITLE REQUEST (2007 CHEVROLET) | 2990-000 | | 22.50 | 243,823.66 |
| 08/14/2012 | 227 | FEDERAL EXPRESS | OVERNIGHT MAIL FORWARDING MEDICAL RECORDS AND INFORMATION TO SPECIAL COUNSEL | 2990-000 | | 234.25 | 243,589.41 |
| 08/15/2012 | [8] | SUSQUEHANNA BANK | ACCOUNTS RECEIVABLE (PHYSICIANS DEPOSIT ACCT) | 1121-000 | 99.38 | | 243,688.79 |
| 08/15/2012 | [11] | SUSQUEHANNA BANK | ACCOUNTS RECEIVABLE (LOCKBOX ACCT) | 1129-000 | 114.50 | | 243,803.29 |
| | | | Page Subtotals | | 351.88 | 346.75 | |

UST Form 101-7-TDR (10/1/2010) (Page 154)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **12-02073**

Case Name:  **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No:  **\*\*-\*\*\*4654**

For Period Ending:  **9/19/2017**

Trustee Name:  **William G. Schwab**

Bank Name:  **EagleBank**

Account Number/CD#:  **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit):  **10,000,000.00**

Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/15/2012 | [38] | POST & SCHELL, P.C.<br>FOUR PENN CENTER<br>1600 JOHN F. KENNEDY BLVD.<br>PHILADELPHIA , PA 19103-2808 | MEDICAL RECORDS - MICHAEL MORRIS | 1229-000 | 20.62 | | 243,823.91 |
| 08/15/2012 | [14] | FISHER SCIENTIFIC<br>300 INDUSTRY DRIVE<br>PITTSBURGH , PA 15275 | SETTLEMENT OF PREFERENCE COMPLAINT, PER COURT ORDER DATED 7-25-12 (ADV. NO. 5-12-00151) | 1249-000 | 6,500.00 | | 250,323.91 |
| 08/16/2012 | [38] | ROCKWOOD CASUALTY INSURANCE CO.<br>654 MAN STREET<br>ROCKWOOD , PA 15557 | MEDICAL RECORDS (GEORGE MANHART) | 1229-000 | 20.62 | | 250,344.53 |
| 08/17/2012 | [38] | KRASNO, KRASNO & ONWUDINJO<br>400 NORTH SECOND STREET<br>POTTSVILLE, PA 17901 | MEDICAL RECORDS (EUGENE WYN) | 1229-000 | 20.62 | | 250,365.15 |
| 08/17/2012 | [40] | UNITED WORLD LIFE INSURANCE<br>3316 FARNAM STREET<br>OMAHA , NE 68175 | ACCOUNTS RECEIVABLE | 1121-000 | 0.62 | | 250,365.77 |
| 08/17/2012 | [40] | RTW, INC<br>P.O. BOX 390327<br>MINNEAPOLIS , MN 55439 | ACCOUNTS RECEIVABLE | 1121-000 | 193.11 | | 250,558.88 |
| 08/17/2012 | 228 | WILLIAM G. SCHWAB, TRUSTEE EXP<br>P.O. BOX 56 | TRUSTEE EXPENSES<br>PER COURT ORDER DATED 8-17-12 | 2200-000 | | 5,487.06 | 245,071.82 |
| 08/17/2012 | 229 | WILLIAM G. SCHWAB, TRUSTEE EXP<br>P.O. BOX 56 | TRUSTEE EXPENSES<br>PER COURT ORDER DATED 8-17-12 | 2200-000 | | 634.05 | 244,437.77 |
| | | | Page Subtotals | | 6,755.59 | 6,121.11 | |

Case No: 12-02073

Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654

For Period Ending: 9/19/2017

Trustee Name: William G. Schwab

Bank Name: EagleBank

Account Number/CD#: ******0047 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/17/2012 | 230 | WILLIAM G. SCHWAB & ASSOCIATES PO BOX 56 | ATTORNEY FOR TRUSTEE FEES PER COURT ORDER DATED 8-17-12 | 3110-000 | | 33,746.00 | 210,691.77 |
| 08/17/2012 | 231 | WILLIAM G. SCHWAB & ASSOCIATES PO BOX 56 | ATTORNEY FOR TRUSTEE EXPENSES PER COURT ORDER DATED 8-17-12 | 3120-000 | | 231.97 | 210,459.80 |
| 08/20/2012 | [6] | COMMONWEALTH OF PA 100 CORPORATE CENTER DRIVE SUITE 101 CAMP HILL , PA 17011 | ACCOUNTS RECEIVABLE | 1121-000 | 1,466.84 | | 211,926.64 |
| 08/20/2012 | [38] | LITIGATIONS SOLUTIONS, LLC 101 TOWNE SQUARE WAY SUITE 251 BRENTWOOD TOWN CENTER PITTSBURGH , PA 15227 | MEDICAL RECORDS ( MAGALI SERRANO) | 1229-000 | 20.85 | | 211,947.49 |
| 08/20/2012 | [38] | ANGINO AND ROVER, P.C. 4503 NORTH FRONT STREET HARRISBURG , PA 17110 | MEDICAL RECORDS (MELISSA OLANICH) | 1229-000 | 20.62 | | 211,968.11 |
| 08/20/2012 | [6] | DIETRICK, TRACIE ANN 1308 MARKET STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 211,988.11 |
| 08/20/2012 | [40] | PETRUSKEVICH, BERNADINE P.O. BOX 74 MOUNT CARMEL , PA 17851 | ACOUNTS RECEIVABLE | 1121-000 | 136.94 | | 212,125.05 |

Page Subtotals: 1,665.25 | 33,977.97

UST Form 101-7-TDR (10/1/2010) (Page 156)

**Exhibit 9**

Case No: 12-02073

Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654
For Period Ending: 9/19/2017

Trustee Name: William G. Schwab
Bank Name: EagleBank
Account Number/CD#: ******0047 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/20/2012 | [6] | WILLIAM & TAMMY HERB<br>13 GUY STREET<br>P.O. BOX 274<br>LAVELLE , PA 17943 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 212,145.05 |
| 08/20/2012 | [6] | CORESOURCE<br>P.O. BOX 2920<br>CLINTON , IA 52733 | ACCOUNTS RECEIVABLE | 1121-000 | 8.47 | | 212,153.52 |
| 08/20/2012 | [40] | WASHINGTON NATIONAL INSURANCE CO<br>11825 NORTH PENNSYLVANIA ST.<br>CARMEL , IN 46032 | ACCOUNTS RECEIVABLE | 1121-000 | 0.10 | | 212,153.62 |
| 08/21/2012 | [37] | DCS<br>DIVERSIFIED COLLECTION SERVICES, INC.<br>333 NORTH CANYONS PARKWAY<br>SUITE 100<br>LIVERMORE , CA 94551 | REFUND | 1229-000 | 433.18 | | 212,586.80 |
| 08/21/2012 | [40] | CON-WAY<br>CONNECTICUT GENERAL LIFE INSURANCE CO.<br>P.O. BOX 182223<br>CHATTANOOGA , TN 37422 | ACCOUNTS RECEIVABLE | 1121-000 | 0.13 | | 212,586.93 |
| 08/21/2012 | 232 | JOB CONNECTION SERVICES, INC.<br>246 MAIN STREET<br>SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE<br>INVOICE 10010 | 2990-000 | | 2,846.57 | 209,740.36 |
| | | | Page Subtotals | | 461.88 | 2,846.57 | |

**Case No:** 12-02073

**Case Name:** ST. CATHERINE HOSPITAL OF PA, LLC

**Taxpayer ID No:** **-***4654

**For Period Ending:** 9/19/2017

**Trustee Name:** William G. Schwab

**Bank Name:** EagleBank

**Account Number/CD#:** ******0047 Checking Account

**Blanket bond (per case limit):** 10,000,000.00

**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/22/2012 | [14] | ZIMMER P.O. BOX 708 WARSAW , INDIANA 46581 | SETTLEMENT OF PREFERENCE COMPLAINT PER COURT ODER DATED 08-17-12 (ADV# 5-12-AP-00123) | 1249-000 | 4,700.00 | | 214,440.36 |
| 08/22/2012 | [14] | PRO-MED CLINICAL SYSTEMS, LLC P.O. BOX 8461 CORAL SPRINGS , FL 33075 | SETTLEMENT OF PREFERENCE COMPLAINT PER COURT ORDER DATED 08-17-12 (ADV#  512-AP-00167) | 1249-000 | 3,500.00 | | 217,940.36 |
| 08/22/2012 | [14] | EMS MANAGEMENT LLC 6200 SOUTH SYRACUSE WAY STE 200 MS 500 GREENWOOD VILLAGE , CO 80111 | SETTLEMENT OF PREFERENCE COMPLAINT PER COURT ORDER DATED 08-17-12 (ADV# 512-AP-00127) | 1249-000 | 15,000.00 | | 232,940.36 |
| 08/22/2012 | [14] | CENTRAL STATES PHYSICIANS SERVICE I 14817 EDMUND STREET LITTLE FALLS , MN 56345 | SETTLEMENT OF PREFERENCE COMPLAINT PER COURT ORDER DATED 08-17-12 (512-AP-00162) | 1249-000 | 5,000.00 | | 237,940.36 |
| *08/23/2012 | 233 | JOB CONNECTION SERVICES, INC. 246 MAIN STREET SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE INVOICE 10030 | 2990-000 | | 18,141.60 | 219,798.76 |
| 08/23/2012 | 234 | JOB CONNECTION SERVICES, INC. 246 MAIN STREET SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE INVOICE 10030 | 2990-000 | | 1,841.60 | 217,957.16 |
| *08/23/2012 | | Reverses Check # 233 | ADMINISTRATIVE EXPENSE | 2990-000 | | (18,141.60) | 236,098.76 |

| | | | Page Subtotals | | 28,200.00 | 1,841.60 | |

UST Form 101-7-TDR (10/1/2010) (Page 158)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-02073

Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654

For Period Ending: 9/19/2017

Trustee Name: William G. Schwab

Bank Name: EagleBank

Account Number/CD#: ******0047 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/24/2012 | [38] | PMA INSURANCE GROUP 380 SENTRY PARKWAY BLUE BELL , PA 19422 | MEDICAL RECORDS (HENRY GEORGE) | 1229-000 | 25.02 | | 236,123.78 |
| 08/24/2012 | [6] | LEONHARDT, JOHN 376 WEST MAIN STREET GIRARDVILLE , PA 17935 | ACCOUNTS RECEIVABLE | 1121-000 | 30.00 | | 236,153.78 |
| 08/27/2012 | [11] | SUSQUEHANNA BANK | ACCOUNTS RECEIVABLE (LOCK BOX ACCOUNT) | 1129-000 | 45.26 | | 236,199.04 |
| 08/27/2012 | [8] | SUSQUEHANNA BANK | ACCOUNTS RECEIVABLE (PHYSICIANS DEPOSIT ACCOUNT) | 1121-000 | 1.79 | | 236,200.83 |
| 08/27/2012 | [6] | BRASS, ROBERT 205 NORTH WALNUT STREET MOUNT CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 150.00 | | 236,350.83 |
| 08/27/2012 | [6] | MOSES, ABRAHAM 460 RESERVOIR  ROAD RINGTOWN , PA 17967 | ACCOUNTS RECEIVABLE | 1121-000 | 80.00 | | 236,430.83 |
| 08/27/2012 | [38] | BARBARA L. FEUDALE, ESQUIRE 419 MCKNIGHT STREET P.O. BOX 25 GORDON , PA 17936 | MEDICAL RECORDS (DWAYNE WETZEL) | 1229-000 | 26.12 | | 236,456.95 |

Page Subtotals     358.19     0.00

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Trans. Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 08/27/2012 | [40] | AETNA<br>800 CRESCENT DRIVE<br>SUITE 200<br>FRANKLINM , TN 37067 | ACCOUNTS RECEIVABLE | 1121-000 | 2.45 | | 236,459.40 |
| 08/27/2012 | [40] | UNITED WORLD LIFE INSURANCE CO<br>3316 FARNAM STREET<br>OMAHA , NE 68175 | ACCOUNTS RECEIVABLE | 1121-000 | 0.66 | | 236,460.06 |
| 08/27/2012 | [6] | CIGNA<br>CONNECTICUT GENERAL LIFE INSURANCE CO.<br>P.O. BOX 182223<br>CHATTANOOGA , TN 37422 | ACCOUNTS RECEIVABLE | 1121-000 | 162.60 | | 236,622.66 |
| 08/27/2012 | 235 | BUSINESS CARD SERVICES<br>P.O. BOX 84030<br>COLUMBUS , GA 31908-4030 | ADMINISTRATIVE EXPENSE<br>STORAGE AND MAILING EXPENSESACCT. NO. 5531-2100-0540-4878 | 2990-000 | | 375.38 | 236,247.28 |
| 08/28/2012 | [6] | NEY, BILLY JOE<br>40 NYE ROAD<br>ZION GROVE , PA 17985 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 236,267.28 |
| 08/28/2012 | [40] | WASHINGTON NATIONAL INSURANCE CO.<br>11825 N. PENNSYLVANIA STREET<br>CARMEL , IN 46032 | ACCOUNTS RECEIVABLE | 1121-000 | 0.13 | | 236,267.41 |
| 08/29/2012 | [8] | SUSQUEHANNA BANK | ACCOUNTS RECEIVABLE (PHYSICIANS DEPOSIT ACCT) | 1121-000 | 1.42 | | 236,268.83 |
| | | | Page Subtotals | | 187.26 | 375.38 | |

UST Form 101-7-TDR (10/1/2010) (Page 160)

**Exhibit 9**

Case No:  12-02073

Case Name:  ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No:  **-***4654

For Period Ending:  9/19/2017

Trustee Name:  William G. Schwab

Bank Name:  EagleBank

Account Number/CD#:  ******0047 Checking Account

Blanket bond (per case limit):  10,000,000.00

Separate bond (if applicable):  0.00

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Trans. Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 08/29/2012 | [11] | SUSQUEHANNA BANK | ACCOUNTS RECEIVABLE (LOCKBOX ACCT) | 1129-000 | 358.15 | | 236,626.98 |
| 08/30/2012 | [38] | VILLARI, BRANDES & KLINE, P.C.<br>8 TOWERBRIDGE<br>161 WASHINGTON STREET, STE. 400<br>CONSHOHOCKEN , PA 19428 | MEDICAL RECORDS (PATRICIA RINGO) | 1229-000 | 20.62 | | 236,647.60 |
| 08/30/2012 | 236 | UPS<br>PO BOX 7247-0244<br>PHILADELPHIA , PA 19170-0001 | OVERNIGHT MAIL<br>FORWARDING COST REPORT DOCUMENTS TO ACCOUNTANT | 2990-000 | | 17.42 | 236,630.18 |
| 08/31/2012 | [37] | DEVOS, LTD<br>100 colin drive<br>holbrook , ny 11741 | PHARMACEUTICAL RETURNS | 1229-000 | 586.95 | | 237,217.13 |
| 08/31/2012 | [40] | PHILADELPHIA AMERICAN LIFE INSURANC<br>P.O. BOX 4884<br>HOUSTON , TX 77210 | ACCOUNTS RECEIVABLE | 1121-000 | 0.66 | | 237,217.79 |
| 08/31/2012 | [40] | PHILADELPHIA AMERICAN LIFE INSURANC<br>P.O. BOX 4884<br>HOUSTON , TX 77210 | ACCOUNTS RECEIVABLE | 1121-000 | 0.02 | | 237,217.81 |
| 09/04/2012 | [6] | JELD-WEN HEALTH BENEFITS<br>2751 SW AIRPORT WAY<br>P.O. BOX 1747<br>REDMOND , OR 97756 | ACCOUNTS RECEIVABLE | 1121-000 | 207.20 | | 237,425.01 |

| | | | Page Subtotals | | 1,173.60 | 17.42 | |

UST Form 101-7-TDR (10/1/2010) (Page 161)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-02073

Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654

For Period Ending: 9/19/2017

Trustee Name: William G. Schwab

Bank Name: EagleBank

Account Number/CD#: ******0047 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/04/2012 | [6] | HEALTHTRUST PURCHASING GROUP, LP ONE PARK PLAZA BLDG. 1 EAST, FIRST FLOOR NASHVILLE , TN 37203 | HPG FACILITY | 1121-000 | 14.47 | | 237,439.48 |
| 09/04/2012 | [6] | JELD-WEN HEALTH BENEFITS 2751 SW AIRPORT WAY P.O. BOX 1747 REDMOND , OR 97756 | ACCOUNTS RECEIVABLE | 1121-000 | 147.03 | | 237,586.51 |
| 09/04/2012 | [6] | OUT TECH, INC. 3607 ROSEMONT AVENUE, SUITE 502 CAMP HILL , PA 17011 | ACCOUNTS RECEIVABLE | 1121-000 | 101.86 | | 237,688.37 |
| 09/04/2012 | [40] | OUT TECH, INC. 3607 ROSEMONT AVE., SUITE 502 CAMP HILL , PA 17011 | ACCOUNTS RECEIVABLE | 1121-000 | 39.40 | | 237,727.77 |
| 09/04/2012 | [6] | OUT TECH, INC. 3607 ROSEMONT AVE., SUITE 502 CAMP HILL , PA 17011 | ACCOUNTS RECEIVABLE | 1121-000 | 133.43 | | 237,861.20 |
| 09/04/2012 | [6] | OUT TECH, INC. 3607 ROSEMONT AVE., SUITE 502 CAMP HILL , PA 17011 | ACCOUNTS RECEIVABLE | 1121-000 | 55.74 | | 237,916.94 |
| 09/05/2012 | [6] | SUSQUEHANNA LABORERS COMBINED HEALTH & WELFARE FUND P.O. BOX 6480 HARRISBURG , PA 17112 | ACCOUNTS RECEIVABLE | 1121-000 | 5.07 | | 237,922.01 |

Page Subtotals     497.00     0.00

UST Form 101-7-TDR (10/1/2010) (Page 162)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-02073

Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654

For Period Ending: 9/19/2017

Trustee Name: William G. Schwab

Bank Name: EagleBank

Account Number/CD#: ******0047 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1<br>Transaction<br>Date | 2<br>Check or<br>[Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Trans.<br>Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD<br>Balance($) |
|---|---|---|---|---|---|---|---|
| 09/05/2012 | [6] | SUSQUEHANNA LABORERS COMBINED HEALTH & WELFARE FUND<br>P.O. BOX 6480<br>HARRISBURG , PA 17112 | ACCOUNTS RECEIVABLE | 1121-000 | 1,156.00 | | 239,078.01 |
| 09/06/2012 | [37] | GLAXOSMITHKLINE/STERICYCLE<br>2670 EXECUTIVE DRIVE<br>SUITE A<br>INDINAPOLIS , IN 46241 | REFUND | 1229-000 | 207.71 | | 239,285.72 |
| 09/07/2012 | [40] | BARNES, JOE<br>417 EAST 5TH STREET | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 239,295.72 |
| 09/07/2012 | [6] | BARNES, JOE<br>417 EAST 5TH STREET | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 239,305.72 |
| 09/07/2012 | [40] | CAPITAL BLUE CROSS<br>HARRISBURG , PA 17177 | ACCOUNTS RECEIVABLE | 1121-000 | 473.18 | | 239,778.90 |
| *09/10/2012 | 237 | KLINGAMAN'S INC.<br>124 EAST BROAD STREET<br>TAMAQUA , PA 18252 | ADMINISTRATIVE EXPENSE<br>SUPPLIES FOR REMOVAL OF BOOKS & RECORDS AT HOSPITAL | 2990-000 | | 110.97 | 239,667.93 |
| 09/10/2012 | 238 | JOB CONNECTION SERIVCES, INC.<br>246 MAIN STREET<br>SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE<br>PAYROLL SERVICES - WEEK ENDING 9-1-12 | 2990-000 | | 2,504.59 | 237,163.34 |
| 09/10/2012 | 239 | JOB CONNECTION SERVICES, INC.<br>246 MAIN STREET<br>SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE<br>PAYROLL SERVICE - WEEK ENDING 8-25-12 | 2990-000 | | 3,243.10 | 233,920.24 |
| | | | Page Subtotals | | 1,856.89 | 5,858.66 | |

UST Form 101-7-TDR (10/1/2010) (Page 163)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/10/2012 | 240 | DISPOSAL MANAGEMENT SERIVCES, INC. 154 QUARRY ROAD COAL TOWNSHIP , PA 17866 | ADMINISTRATIVE EXPENSE TRASH REMOVAL AT HOSPITAL | 2990-000 | | 1,184.36 | 232,735.88 |
| 09/10/2012 | 241 | MDEVERYWHERE, INC. 120 COMMERCE DRIVE, SUITE 100 HAUPPAUGE , NY 11788 | ADMINISTRATIVE EXPENSE BILLING SERVICES - APRIL THROUGH JUNE 2012 | 2990-000 | | 5,129.75 | 227,606.13 |
| 09/10/2012 | 242 | KLINGAMAN'S INC. 124 EAST BROAD STREET TAMAQUA , PA 18252 | ADMINISTRATIVE EXPENSE SUPPLIES FOR RETRIEVAL OF ITEMS AT HOSPITAL | 2990-000 | | 117.62 | 227,488.51 |
| *09/10/2012 | | Reverses Check # 237 | STOP PAYMENT REVERSAL CHECK WRITTEN FOR INCORRECT AMOUNT | 2990-000 | | (110.97) | 227,599.48 |
| 09/11/2012 | [40] | AETNA P.O. BOX 981106 EL PASO , TX 79998-1106 | ACCOUNTS RECEIVABLE | 1121-000 | 0.62 | | 227,600.10 |
| 09/11/2012 | [6] | DEHART, CHARLES 8125 ADAMS DRIVE, SUITE A HUMMELSTOWN , PA 17036 | ACCOUNTS RECEIVABLE (HOUSER) | 1121-000 | 25.66 | | 227,625.76 |
| 09/11/2012 | [6] | BRIDGESTONE AMERICAS, INC. P.O. BOX 5224 JANESVILLE , WI 53547 | ACCOUNTS RECEIVABLE | 1121-000 | 43.61 | | 227,669.37 |
| | | | Page Subtotals | | 69.89 | 6,320.76 | |

UST Form 101-7-TDR (10/1/2010) (Page 164)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/11/2012 | [37] | AETNA<br>AETNA HEALTH MANAGEMENT, LLC<br>P.O. BOX 981107<br>EL PASO , TX 79998 | AUGUST QUALITY ENHANCEMENT PAYMENT | 1229-000 | 20.00 | | 227,689.37 |
| 09/11/2012 | [6] | SHOUP, HELEN<br>200 EAST COAL STREET<br>APT 204<br>SHENANDOAH , PA 17976 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 227,739.37 |
| 09/11/2012 | [6] | WOLFGANG, NANCY<br>APT 1<br>16 SOUTH 23RD STREET<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 227,789.37 |
| 09/11/2012 | [38] | COMMONWEALTH OF PA | MEDICAL RECORDS (OREST PAWLUK) | 1229-000 | 26.12 | | 227,815.49 |
| 09/12/2012 | 243 | PEN TELE DATA<br>P.O. BOX 401<br>PALMERTON , PA 18071-0401 | ADMINISTRATIVE EXPENSE<br>INTERNET AND CABLE SERVICE AT HOSPITAL | 2990-000 | | 724.71 | 227,090.78 |
| 09/12/2012 | 244 | US POSTMASTER<br>LEHIGHTON , PA 18235 | POSTAGE<br>MISC. MAILINGS INCLUDING FORWARDING MEDICAL RECORDS | 2990-000 | | 53.74 | 227,037.04 |
| 09/13/2012 | 245 | BIDMED, LLC<br>321 N. CLARK STREET, SUITE 2550<br>CHICAGO , IL 60654 | ADMINISTRATIVE EXPENSE<br>EQUIPMENT DECONTAMINATION | 2990-000 | | 100.00 | 226,937.04 |
| | | | Page Subtotals | | 146.12 | 878.45 | |

UST Form 101-7-TDR (10/1/2010) (Page 165)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-02073

Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654
For Period Ending: 9/19/2017

Trustee Name: William G. Schwab
Bank Name: EagleBank
Account Number/CD#: ******0047 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/17/2012 | [6] | DIETRICK, TRACIE 1308 MARKET STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 226,957.04 |
| 09/17/2012 | [6] | WYDRA, WILLIAM 347 DUTCHTOWN ROAD ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 10.28 | | 226,967.32 |
| 09/17/2012 | 246 | JOB CONNECTION SERVICES, INC. 246 MAIN STREET SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE PAYROLL SERVICES | 2990-000 | | 2,324.96 | 224,642.36 |
| 09/18/2012 | [40] | AETNA P.O BOX 981106 EL PASO , TX 79998 | ACCOUNTS RECEIVABLE | 1121-000 | 3.06 | | 224,645.42 |
| 09/18/2012 | [38] | COMMONWEALTH OF PA BUREAU OF DISABILITY 1171 S. CAMERON STREET HARRISBURG , PA 17104 | MEDICAL RECORDS (CATHERINE GROODY) | 1229-000 | 26.12 | | 224,671.54 |
| 09/18/2012 | 247 | EISNERAMPER, LLP P.O. BOX 458 JENKINTOWN , PA 19046 | ACCOUNTING SERVICES PER COURT ORDER DATED 9-17-12 | 3410-000 | | 62,268.75 | 162,402.79 |
| 09/18/2012 | 248 | EISNERAMPER, LLP P.O. BOX 458 JENKINTOWN , PA 19046 | ACCOUNTING EXPENSES PER COURT ORDER DATED 9-17-12 | 3420-000 | | 118.63 | 162,284.16 |
| | | | Page Subtotals | | 59.46 | 64,712.34 | |

UST Form 101-7-TDR (10/1/2010) (Page 166)

**Exhibit 9**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/18/2012 | 249 | KLEHR HARRISON HARVEY BRANZBURG, LL 1835 MARKET STREET, SUITE 1400 PHILADELPHIA , PA 19103 | ATTORNEY FEES PER COURT ORDER DATED 9-17-12 | 3210-000 | | 61,017.50 | 101,266.66 |
| 09/18/2012 | 250 | KLEHR HARRISON HARVEY BRANZBURG, LL 1835 MARKET STREET, SUITE 1400 PHILADELPHIA , PA 19103 | ATTORNEY FOR TRUSTEE EXPENSES PER COURT ORDER DATED 9-17-12 | 3220-000 | | 12,356.52 | 88,910.14 |
| 09/18/2012 | 251 | BARRY J. SPIELES 1220 MARKET STREET ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE REIMBURSEMENT FOR MILEAGE (PICK UP OF STORAGE BOXES FOR HOSPITAL RECORDS) | 2990-000 | | 95.94 | 88,814.20 |
| 09/19/2012 | 252 | JOB CONNECTION SERVICES, INC. 246 MAIN STREET SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE PAYROLL SERVICES | 2990-000 | | 1,941.07 | 86,873.13 |
| 09/19/2012 | 253 | QUADAX, INC. 3690 ORANGE PL. STE 270 BEACHWOOD , OH 44122-4438 | ADMINISTRATIVE EXPENSE CLAIM PROCESSING - INVOICE NO. 332349 | 2990-000 | | 2,625.00 | 84,248.13 |
| 09/19/2012 | 254 | UPS PO BOX 7247-0244 PHILADELPHIA , PA 19170-0001 | OVERNIGHT MAIL OVERNIGHT MAIL TO MD EVERYWHERE | 2990-000 | | 17.66 | 84,230.47 |
| 09/20/2012 | [14] | IMPERIAL CREDIT CORPORATION 1055 BROADWAY, 11TH FLOOR KANSAS CITY , MO 64105 | SETTLEMENT OF PREFERENCE (ADV# 5-12 -00165) | 1249-000 | 1,000.00 | | 85,230.47 |
| | | | Page Subtotals | | 1,000.00 | 78,053.69 | |

UST Form 101-7-TDR (10/1/2010) (Page 167)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  12-02073

Case Name:  ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No:  **-***4654

For Period Ending:  9/19/2017

Trustee Name:  **William G. Schwab**

Bank Name:  **EagleBank**

Account Number/CD#:  ******0047 Checking Account

Blanket bond (per case limit):  10,000,000.00

Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/20/2012 | [38] | COMMONWEALTH OF PA BUREAU OF DISABILTY DETERMINATION 1171 S. CAMERON STREET HARRISBURG , PA 17104 | MEDICAL RECORDS FOR (LLOYD GEORGE AND WILLIAM WALINCHUS) | 1229-000 | 52.24 | | 85,282.71 |
| 09/20/2012 | [41] | NATIONAL RECOVERY AGENCY P.O. BOX 67015 HARRISBURG , PA 17106 | DELINQUENT ACCOUNTS RECEIVABLE DELINQUENT ACCOUNTS RECEIVABLE | 1221-000 | 397.08 | | 85,679.79 |
| 09/20/2012 | [41] | NATIONAL RECOVERY AGENCY P.O. BOX 67015 HARRISBURG , PA 17106 | DELINQUENT ACCOUNTS RECEIVABLE | 1221-000 | 178.96 | | 85,858.75 |
| 09/24/2012 | [6] | HERMAN, REGINA 506 WALNUT STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 85,878.75 |
| 09/24/2012 | [6] | HERMAN, REGINA 1506 WALNUT STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 85,898.75 |
| 09/24/2012 | [6] | BOSNA, LOIS 305 FRIEDEN MANOR SCHUYLKILL HAVEN , PA 17972 | ACCOUNTS RECEIVABLE | 1121-000 | 74.87 | | 85,973.62 |
| 09/24/2012 | [38] | COMMONWEALTH OF PA BUREAU OF DISABILITY 1171 SOUTH CAMERON STREET HARRISBURG , PA 17104 | MEDICAL RECORDS (RUSSELL DAVIS) | 1229-000 | 26.12 | | 85,999.74 |
| | | | Page Subtotals | | 769.27 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 168)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-02073
Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654
For Period Ending: 9/19/2017

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/24/2012 | [38] | WILKES & MCHUGH, P.A.<br>ONE NO. DALE MABRY HIGHWAY\<br>SUITE 800<br>TAMPA , FL 33609 | MEDICAL RECORDS (FLORENCE YERGES) | 1229-000 | 20.62 | | 86,020.36 |
| 09/26/2012 | [6] | STROUSE & STROUSE<br>816 CENTER STREET<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 494.00 | | 86,514.36 |
| 09/26/2012 | [38] | COMMONWEALTH OF PA<br>BUREAU OF DISABILITY<br>1171 S. CAMERON STREET<br>HARRISBURG , PA 17104 | MEDICAL RECORDS (JOAN PAVLOCK) | 1229-000 | 26.12 | | 86,540.48 |
| 09/26/2012 | [40] | CORIZON<br>P.O. BOX 967<br>BRENTWOOD , TN 37024 | ACCOUNTS RECEIVABLE | 1121-000 | 24.00 | | 86,564.48 |
| 09/26/2012 | [38] | LAW OFFICE OF EDWARD MCNELIS | MEDICAL RECORDS (ANTHONY CONTI) | 1229-000 | 20.62 | | 86,585.10 |
| 09/26/2012 | 255 | JOB CONNECTION SERVICES, INC.<br>246 MAIN STREET<br>SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE<br>PAYROLL SERVICE | 2990-000 | | 1,941.07 | 84,644.03 |
| 09/26/2012 | 256 | JOB CONNECTION SERVICES, INC.<br>246 MAIN STREET<br>SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE<br>PAYROLL SERVICE | 2990-000 | | 1,431.77 | 83,212.26 |
| | | | Page Subtotals | | 585.36 | 3,372.84 | |

UST Form 101-7-TDR (10/1/2010) (Page 169)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **12-02073**

Case Name:  **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No:  **\*\*-\*\*\*4654**
For Period Ending:  **9/19/2017**

Trustee Name:  **William G. Schwab**
Bank Name:  **EagleBank**
Account Number/CD#:  **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit):  **10,000,000.00**
Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/27/2012 | [14] | SIEMENS CAPITAL COMPANY | SETTLEMENT OF ADVERSARY CASE NO. 5-12-00154, PER COURT ORDER DATED 9-10-12 | 1249-000 | 8,699.77 | | 91,912.03 |
| 09/28/2012 | [6] | MOSES, ABRAHAM 460 RESERVOIR ROAD RINGTOWN , PA 17967 | ACCOUNTS RECEIVABLE | 1121-000 | 80.00 | | 91,992.03 |
| 09/28/2012 | [40] | BROWN, CLINTON 500 EAST OAK STREET FRACKVILLE , PA 17931 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 92,002.03 |
| 09/28/2012 | [40] | JATKO, JOSEPH 315 SOUTH HICKORY STREET APT 614 MOUNT CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 108.35 | | 92,110.38 |
| 09/28/2012 | [40] | MADDON, CARMINE 131 NORTH STREET MOUNTAIN TOP , PA 18707 | ACCOUNTS RECEIVABLE | 1121-000 | 133.00 | | 92,243.38 |
| 09/28/2012 | [38] | COMMONWEALTH OF PA BUREAU OF DISABILITY 1171 SOUTH CAMERON STREET HARRISBURG , PA 17104 | MEDICAL RECORDS (DIANE ZIMMERMAN) | 1229-000 | 26.12 | | 92,269.50 |
| 09/28/2012 | [37] | HEALTHTRUST PURCHASING GROUP ONE PARK PLAZA BLDG. 1 EAST FIRST FLOOR NASHVILLE , TN 37203 | REFUND | 1229-000 | 328.44 | | 92,597.94 |
| | | | Page Subtotals | | 9,385.68 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 170)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-02073
Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654
For Period Ending: 9/19/2017

Trustee Name: William G. Schwab
Bank Name: EagleBank
Account Number/CD#: ******0047 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/01/2012 | [6] | OUT TECH, INC 3607 ROSEMONT AVE SUITE 502 CAMP HILL , PA 17011 | ACCOUNTS RECEIVABLE | 1121-000 | 113.73 | | 92,711.67 |
| 10/01/2012 | [6] | OUT TECH, INC 3607 ROSEMONT AVE SUITE 502 CAMP HILL , PA 17011 | ACCOUNTS RECEIVABLE | 1121-000 | 537.81 | | 93,249.48 |
| 10/01/2012 | [40] | OUT TECH, INC 3607 ROSEMONT AVE, SUITE 502 CAMP HILL , PA 17011 | ACCOUNTS RECEIVABLE | 1121-000 | 19.70 | | 93,269.18 |
| 10/01/2012 | [6] | OUT TECH, INC 3607 ROSEMONT AVE SUITE 502 CAMP HILL , PA 17011 | ACCOUNTS RECEIVABLE | 1121-000 | 171.47 | | 93,440.65 |
| 10/01/2012 | [6] | GEISINGER INDEMNITY INSURANCE CO. 100 NORTH ACADEMY AVE DANVILLE , PA 17822 | ACCOUNTS RECEIVABLE | 1121-000 | 166.91 | | 93,607.56 |
| 10/01/2012 | [6] | GEISINGER HEALTH PLAN 100 NORTH ACADEMY AVE DANVILLE , PA 17822 | ACCOUNTS RECEIVABLE | 1121-000 | 333.82 | | 93,941.38 |
| 10/01/2012 | 257 | CURTIS BAY ENERGY, PA 3200 HAWKINS POINT ROAD BALTIMORE , MD 21226 | ADMINISTRATIVE EXPENSE LAB WASTE REMOVAL | 2990-000 | | 15,205.95 | 78,735.43 |
| | | | Page Subtotals | | 1,343.44 | 15,205.95 | |

UST Form 101-7-TDR (10/1/2010) (Page 171)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/01/2012 | 258 | COMMONWEALTH OF PA | ADMINISTRATIVE EXPENSE TITLE HISTORY REQUEST | 2990-000 | | 10.00 | 78,725.43 |
| 10/04/2012 | [14] | LEASE ASSOCIATES, INC. P.O. BOX 5821 122 W. LANCASTER AVENUE WYOMISSING , PA 19607 | SETTLEMENT OF PREFERENCE (ADV. NO. 5-12-00121, PER COURT ORDER DATED 9-25 | 1249-000 | 15,000.00 | | 93,725.43 |
| 10/05/2012 | [38] | COMMONWEALTH OF PA BUREAU OF DISABILTY 1171 S. CAMERIN STREET HARRISBURG , PA 17104 | MEDICAL RECORDS (JESSICA BLASE, THE RESA FYFFE AND COREY HASARA) | 1229-000 | 78.36 | | 93,803.79 |
| 10/05/2012 | [6] | SUSQUEHANNA LABORERS COMBINED HEALTH & WELFARE FUND P.O. BOX 6480 HARRISBURG , PA 17112 | ACCOUNTS RECEIVABLE | 1121-000 | 159.32 | | 93,963.11 |
| 10/05/2012 | 259 | JOB CONNECTION SERVICES, INC. 246 MAIN STREET SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE PAYROLL SERVICES | 2990-000 | | 1,854.58 | 92,108.53 |
| 10/05/2012 | 260 | UPS PO BOX 7247-0244 PHILADELPHIA , PA 19170-0001 | OVERNIGHT MAIL FORWARDING SIGNED MEDICARE COST REPORT | 2990-000 | | 17.66 | 92,090.87 |
| 10/08/2012 | [6] | BARNES, JOE 417 EAST 5TH STREET MOUNT CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 92,100.87 |
| | | | | Page Subtotals | 15,247.68 | 1,882.24 | |

UST Form 101-7-TDR (10/1/2010) (Page 172)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Trans. Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 10/08/2012 | [40] | LOUISE & GARRY DEETER<br>234 MAIN STREET<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 547.53 | | 92,648.40 |
| 10/08/2012 | [40] | BARNES, JOE<br>417 EAST 5TH STREET<br>MOUNT CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 92,658.40 |
| 10/08/2012 | 261 | BUITEN & ASSOCIATES, LLC<br>5738 FOREMOST DRIVE SE<br>GRAND RAPIDS , MI 49546 | INSURANCE PREMIUM<br>INSURANCE PREMIUM | 2990-000 | | 18,030.00 | 74,628.40 |
| 10/09/2012 | [6] | SHOUP, HELEN<br>200 EAST COAL STREET<br>APT 204<br>SHENANDOAH , PA 17976 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 74,678.40 |
| 10/09/2012 | [40] | NATIONAL ASSOC OF LETTERS CARRIERS<br>HEALTH BENEFIT PLAN<br>20547 WAVERLY COURT<br>ASHBURN , VA 20149 | ACCOUNTS RECEIVABLE | 1121-000 | 48.14 | | 74,726.54 |
| 10/09/2012 | [40] | NATIONAL ASSOC OF LETTERS CARRIERS<br>HEALTH BENEFIT PLAN<br>20547 WAVERLY COURT<br>ASBURN , VA 20149 | ACCOUNTS RECEIVABLE | 1121-000 | 91.99 | | 74,818.53 |

Page Subtotals    747.66    18,030.00

UST Form 101-7-TDR (10/1/2010) (Page 173)

**Exhibit 9**

Case No: 12-02073

Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654

For Period Ending: 9/19/2017

Trustee Name: William G. Schwab

Bank Name: EagleBank

Account Number/CD#: ******0047 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/09/2012 | [40] | NATIONAL ASSOC OF LETTERS CARRIERS HEALTH BENEFIT PLAN 20547 WAVERLY COURT ASHBURN , VA 20149 | ACCOUNTS RECEIVABLE | 1121-000 | 47.77 | | 74,866.30 |
| 10/09/2012 | [37] | KEYSTONE HEALTH PLAN CENTRAL HARRISBURG , PA 17177 | FULL SERVICE QUARTERLY BOND | 1229-000 | 68.08 | | 74,934.38 |
| 10/10/2012 | [6] | WILLIAM & TAMMY HERB 13 GUY STREET P.O. BOX 274 LAVELLE , PA 17943 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 74,954.38 |
| 10/10/2012 | [40] | JUDDIE & SUSAN RAMSAY 263 GERMANVILLE ROAD ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 140.31 | | 75,094.69 |
| 10/10/2012 | [6] | LAUDEMAN, JOSEPH 87 JERRY ROAD RINGTOWN , PA 17967 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 75,119.69 |
| 10/10/2012 | [6] | CON-WAY CONNECTICUT GENERAL LIFE INSURANCE CO P.O. BOX 182223 CHATTANOOGA , TN 37422 | ACCOUNTS RECEIVABLE | 1121-000 | 1,156.00 | | 76,275.69 |
| | | | Page Subtotals | | 1,457.16 | 0.00 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/11/2012 | [38] | COMPSERVICES, INC 1717 ARCH STREET 45TH FLOOR PHILADELPHIA , PA 19103 | MEDICAL RECORDS ( ANTHONY CONTI) | 1229-000 | 20.62 | | 76,296.31 |
| 10/11/2012 | 262 | JOB CONNECTION SERVICES, INC. 246 MAIN STREET SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE PAYROLL SERVICE | 2990-000 | | 1,358.25 | 74,938.06 |
| 10/12/2012 | [38] | COMMONWEALTH OF PA BUREAU  OF DISABLITY 1171 S. CAMERON STREET HARRISBURG , PA  17104 | MEDICAL RECORDS  (JOSEPH HIMES & KA THERINE MOCK) | 1229-000 | 52.24 | | 74,990.30 |
| 10/12/2012 | [38] | COMMONWEALTH OF PA BUREAU OF DISABILITY 1171 S. CAMERON STREET HARRISBURG , PA  17104 | MEDICAL RECORDS  (JILL FETTERMAN & OREST PAWLUK) | 1229-000 | 52.24 | | 75,042.54 |
| 10/15/2012 | [6] | DIETRICK, TRACIE ANN 1308 MARKET STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 75,062.54 |
| 10/15/2012 | [38] | COMMONWEALTH OF PA BUREAU OF DISABILITY DETERMINATION 1171 S. CAMERON STREET HARRISBURG , PA  17104 | MEDICAL RECORDS (KAREN PRICE, PAUL FEELEY, JOANNE FEGINS, MICHAEL POWELL) | 1229-000 | 104.48 | | 75,167.02 |
| | | | Page Subtotals | | 249.58 | 1,358.25 | |

UST Form 101-7-TDR (10/1/2010) (Page 175)

**Exhibit 9**

Case No: 12-02073

Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654
For Period Ending: 9/19/2017

Trustee Name: William G. Schwab
Bank Name: EagleBank
Account Number/CD#: ******0047 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/15/2012 | [37] | WATSON LABORATORIES, INC. 311 BONNIE CIRCLE CORONA , CA 92880 | PHARMACEUTICAL PRODUCT RETURN | 1229-000 | 5.03 | | 75,172.05 |
| 10/16/2012 | [38] | GALLAGHER BASSETT SERVICES, INC. 100 STERLING PARKWAY SUITE 110 MECHANICSBURG , PA 17050 | MEDICAL RECORDS (DANIEL OAKLEY) | 1229-000 | 20.62 | | 75,192.67 |
| 10/16/2012 | 263 | CARD SERVICES P.O. BOX 13337 PHILADELPHIA , PA 19101 | ADMINISTRATIVE EXPENSE TRAVEL EXPENSE TO JACKSON HOLE, WY FOR DEPOSITIONSACCT. NO. 5466-3884-1086-8058 | 2990-000 | | 1,283.05 | 73,909.62 |
| 10/16/2012 | 264 | ROY'S GARAGE 300 MEMORIAL BLVD. ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE TOWING SERVICE FOR AUCTION SALE | 2990-000 | | 375.00 | 73,534.62 |
| 10/16/2012 | 265 | PENTELEDATA P.O. BOX 401 PALMERTON , PA 18071 | ADMINISTRATIVE EXPENSE INTERNET SERVICE AT HOSPITAL | 2990-000 | | 119.90 | 73,414.72 |
| 10/16/2012 | 266 | BUITEN & ASSOCIATES, LLC 5738 FOREMOST DRIVE, SE GRAND RAPIDS , MI 49546 | INSURANCE PREMIUM INVOICE NO. 59932 | 2990-000 | | 854.00 | 72,560.72 |
| 10/17/2012 | [6] | LESTER & NANCY WOLFGANG 16 SOUTH 23RD STREET APT 3 ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 72,610.72 |
| | | | Page Subtotals | | 75.65 | 2,631.95 | |

UST Form 101-7-TDR (10/1/2010) (Page 176)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-02073

Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654

For Period Ending: 9/19/2017

Trustee Name: William G. Schwab

Bank Name: EagleBank

Account Number/CD#: ******0047 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/18/2012 | [37] | NOVARTIS<br>ONE HEALTH PLAZA<br>EAST HANOVER , NJ 07936 | PHARMACEUTICAL RETURNS | 1229-000 | 26.97 | | 72,637.69 |
| 10/19/2012 | [38] | COMMONWEALTH OF PA<br>BUREAU OF DISABILITY<br>1171 SOUTH CAMERON STREET<br>HARRISBURG , PA 17104 | MEDICAL RECORDS (KYLE DITZLER) | 1229-000 | 26.12 | | 72,663.81 |
| 10/19/2012 | [38] | EMSI LITIGATION SERVICES<br>TEAM 702<br>P.O. BOX 2528<br>WACO , TX 76702 | MEDICAL RECORD REQUEST (THERESA SCOTT) | 1229-000 | 8.16 | | 72,671.97 |
| 10/22/2012 | [6] | HERMAN, REGINA<br>1506 WALNUT STREET<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 72,691.97 |
| 10/22/2012 | [6] | HERMAN, REGINA<br>1506 WALNUT STREET<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 72,711.97 |
| 10/22/2012 | [40] | SNYDER, TERRY<br>241 S. BANANA STREET<br>MOUNT CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 72,736.97 |
| 10/22/2012 | [37] | NOVARTIS<br>ONE HEALTH PLAZA<br>EAST HANOVER , NJ 07936 | PHARMACEUTICAL RETURNS | 1229-000 | 188.10 | | 72,925.07 |

|  |  | Page Subtotals | 314.35 | 0.00 |  |

UST Form 101-7-TDR (10/1/2010) (Page 177)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/22/2012 | [38] | COMMONWEALTH OF PA BUREAU OF DISABILITY 1171 S. CAMERON STREET HARRISBURG , PA 17104 | MEDICAL RECORDS (PAUL GUIDA) | 1229-000 | 26.12 | | 72,951.19 |
| 10/22/2012 | [38] | COMMONWEALTH OF PA BUREAU OF DISABILITY 1171 S. CAMERON STREET HARRISBURG , PA 17104 | MEDICAL RECORDS (ROBIN HARRIS) | 1229-000 | 26.12 | | 72,977.31 |
| 10/22/2012 | [38] | MCS 1601 MARKET STREET SUITE 800 PHILADELPHIA , PA 19103 | MEDICAL RECORDS (REBECCA KARENDA) | 1229-000 | 20.62 | | 72,997.93 |
| 10/22/2012 | [40] | AETNA LIFE INSURANCE CO 800 CRESCENT CENTRE DRIVE STE. 200 FRANKLIN , TN 37067 | ACCOUNTS RECEIVABLE | 1121-000 | 0.30 | | 72,998.23 |
| 10/22/2012 | [37] | STERICYCLE, INC. 2670 EXECUTIVE DRIVE SUITE A INDIANAPOLIS , IN 46241 | REFUND | 1229-000 | 6.30 | | 73,004.53 |
| 10/22/2012 | | HOUSER AUCTIONEERS 106 RIDGE CUP ROAD NEW RINGGOLD , PA 17960 | SALE OF PERSONAL PROPERTY, PER COURT ORDER DATED 8-31-12 | | 64,119.50 | | 137,124.03 |
| | [34] | | 2007 CHEVROLET COBALT      2,650.00 | 1129-000 | | | |

|  |  | Page Subtotals | 64,198.96 | 0.00 |  |
|---|---|---|---|---|---|

UST Form 101-7-TDR (10/1/2010) (Page 178)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**
Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | [30] | | 2000 CHEVROLET ASTRO VAN     1,450.00 | 1129-000 | | | |
| | [35] | | EST. EQUIPMENT (12-31-11)     25,303.50 | 1129-000 | | | |
| | [36] | | EST. INVENTORY (12-31-11)     16.00 | 1129-000 | | | |
| | [32] | | 2006 FORD F250 4X4     15,800.00 | 1129-000 | | | |
| | [29] | | 1989 CHEVROLET 350 TRUCK     3,100.00 | 1129-000 | | | |
| | [31] | | 2006 FORD F250     15,800.00 | 1129-000 | | | |
| 10/22/2012 | [35] | HOUSER AUCTIONEERS 106 RIDGE CUP ROAD NEW RINGGOLD , PA 17960 | SALE OF PERSONAL PROPERTY, PER COURT ORDER DATED 8-31-12 | 1129-000 | 34,853.00 | | 171,977.03 |
| 10/24/2012 | [38] | THOMAS, THOMAS & HAFER, LLP 305 NORTH FRONT STREET P.O. BOX 999 HARRISBURG , PA 17108 | MEDICAL RECORDS (DELTON BOLTON) | 1229-000 | 20.62 | | 171,997.65 |
| 10/24/2012 | 267 | BUSINESS CARD SERVICES P.O. BOX 84030 COLUMBUS , GA 31908-4030 | ADMINISTRATIVE EXPENSE COURT CALL FEE AND CALIFORNIA UCC SEARCH FEE | 2990-000 | | 52.00 | 171,945.65 |
| 10/25/2012 | 268 | JOB CONNECTION SERVICES, INC. 246 MAIN STREET SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE PAYROLL SERVICES | 2990-000 | | 1,342.28 | 170,603.37 |
| | | | Page Subtotals | | 98,993.12 | 1,394.28 | |

UST Form 101-7-TDR (10/1/2010) (Page 179)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/25/2012 | 269 | JOB CONNECTION SERVICES, INC. 246 MAIN STREET SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE PAYROLL SERVICE | 2990-000 | | 1,297.04 | 169,306.33 |
| 10/25/2012 | 270 | HOUSER AUCTIONEERS 106 RIDGE CUP ROAD NEW RINGGOLD , PA 17960 | AUCTIONEER FEES PER COURT ORDER DATED 8-31-12 | 3610-000 | | 9,897.25 | 159,409.08 |
| 10/25/2012 | 271 | HOUSER AUCTIONEERS 106 RIDGE CUP ROAD NEW RINGGOLD , PA 17960 | AUCTIONEER EXPENSES PER COURT ORDER DATED 8-31-12 | 3620-000 | | 8,360.18 | 151,048.90 |
| 10/26/2012 | [37] | HEALTHTRUST PURCHASING GRP., L.P. ONE PARK PLAZA BLDG. 1 EAST FIRST FLOOR NASHVILLE , TN 37203 | HPG FACILITY | 1229-000 | 1,190.83 | | 152,239.73 |
| 10/26/2012 | 272 | BELCHER & BOOMGAARDEN, LLP 237 STOREY BLVD., SUITE 110 CHEYENNE , WY 82009 | ATTORNEY FEES PER COURT ORDER DATED 10-23-12 | 3210-000 | | 2,587.50 | 149,652.23 |
| 10/30/2012 | [40] | WALLACE, THOMAS 207 GRECO LANE WILBURTON , PA 17888 | ACCOUNTS RECEIVABLES | 1121-000 | 72.00 | | 149,724.23 |
| 10/30/2012 | [6] | MOSES, GERTRUDE 460 RESERVOIR ROAD RINGTOWN , PA 17967 | ACCOUNTS RECEIVABLE | 1121-000 | 80.00 | | 149,804.23 |
| | | | Page Subtotals | | 1,342.83 | 22,141.97 | |

UST Form 101-7-TDR (10/1/2010) (Page 180)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **12-02073**

Case Name:  **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No:  **\*\*-\*\*\*4654**

For Period Ending:  **9/19/2017**

Trustee Name:  **William G. Schwab**

Bank Name:  **EagleBank**

Account Number/CD#:  **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit):  **10,000,000.00**

Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/30/2012 | [6] | TIMPKO, PAT<br>6 S. SPRUCE STREET<br>MT. CARMEL , PA 17851 | ACCOUNTS RECEIVABLES | 1121-000 | 50.00 | | 149,854.23 |
| 10/30/2012 | [38] | PREP, CHRISTINE<br>104 E. MAHANOY AVENUE<br>GIRARDVILLE , PA 17935 | MEDICAL RECORDS | 1229-000 | 26.12 | | 149,880.35 |
| 10/30/2012 | [37] | DEVOS, LTD.<br>DBA GUARANTEED RETURNS<br>100 COLIN DRIVE<br>HOLBROOK , NY 11741 | REFUND FOR PHARMACEUTICAL RETURNS | 1229-000 | 58.51 | | 149,938.86 |
| 10/30/2012 | [38] | PFEIFFER, BROWN, DINICOLA & FRANTZ<br>1800 WEST END AVENUE<br>POTTSVILLE, PA 17901 | MEDICAL RECORDS (SHEILA COLIHAN) | 1229-000 | 31.28 | | 149,970.14 |
| 10/30/2012 | [38] | METZGER WICKERSHAM<br>P.O. BOX 5300<br>HARRISBURG , PA 17110-0300 | MEDICAL RECORDS (WALTER KUCZYNSKI) | 1229-000 | 7.98 | | 149,978.12 |
| 10/30/2012 | [38] | COMMONWEALTH OF PENNSYLVANIA<br>DEPARTMENT OF LABOR & INDUSTRY<br>BUREAU OF DISABILITY DETERMINATION<br>901 NORTH 7TH STREET, REAR<br>HARRISBURG , PA 17102 | MEDICAL RECORDS (RENEE SMITH) | 1229-000 | 26.12 | | 150,004.24 |
| 10/30/2012 | 273 | PARENTEBEARD, LLC<br>46 PUBLIC SQUARE, SUITE 400<br>WILKES-BARRE , PA 18701 | RETAINER<br>PER COURT ORDER DATED 10-26-12 | 3410-000 | | 10,000.00 | 140,004.24 |
| | | | Page Subtotals | | 200.01 | 10,000.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 181)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/02/2012 | [37] | NOVARTIS<br>ONE HEALTH PLAZA | RETURN OF PHARMACEUTICALS | 1229-000 | 482.32 | | 140,486.56 |
| 11/02/2012 | [38] | COMMONWEALTH OF PA<br>BUREAU OF DISABILITY<br>1171 SOUTH CAMERON STREET<br>HARRISBURG , PA 17104 | MEDICAL RECORDS (ANGEL TRUDICH) | 1229-000 | 26.12 | | 140,512.68 |
| 11/02/2012 | [40] | GALLAGHER BASSETT SERVICES, INC.<br>100 STERLING PARKWAY<br>MECHANICSBURG , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 43.09 | | 140,555.77 |
| 11/02/2012 | [40] | GALLAGHER BASSETT SERVICES, INC.<br>100 STERLING PARKWAY<br>MECHANICSBURG , PA 17050 | ACCOUNTS RECEIVABLE | 1121-000 | 161.36 | | 140,717.13 |
| 11/02/2012 | 274 | JOB CONNECTION SERVICES, INC.<br>246 MAIN STREET<br>SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE<br>PAYROLL SERVICE | 2990-000 | | 1,309.02 | 139,408.11 |
| 11/02/2012 | 275 | US POSTMASTER<br>LEHIGHTON , PA 18235 | POSTAGE<br>MISCELLANEOUS MAILINGS | 2990-000 | | 56.92 | 139,351.19 |
| 11/05/2012 | [40] | BARNES, JOE<br>417 EAST 5TH STREET<br>MOUNT CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 139,361.19 |
| | | | Page Subtotals | | 722.89 | 1,365.94 | |

UST Form 101-7-TDR (10/1/2010) (Page 182)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  12-02073

Case Name:  ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No:  **-***4654

For Period Ending:  9/19/2017

Trustee Name:  William G. Schwab

Bank Name:  EagleBank

Account Number/CD#:  ******0047 Checking Account

Blanket bond (per case limit):  10,000,000.00

Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/05/2012 | [38] | COMMONWEALTH OF PA BUREAU OF DISABILITY 1171 SOUTH CAMERON STREET HARRISBURG , PA 17104 | MEDICAL RECORDS (NANCY SNYDER AND RICHARD TAYLOR) | 1229-000 | 52.24 | | 139,413.43 |
| 11/05/2012 | [38] | COMMONWEALTH OF PA BUREAU OF DISABILITY 1171 SOUTH CAMERON STREET HARRISBURG , PA 17104 | MEDICAL RECORDS (SAMANTHA JOSEPH) | 1229-000 | 26.12 | | 139,439.55 |
| 11/05/2012 | [6] | TRICARE FOR LIFE BOX 7889 MADISON, WI | ACCOUNTS RECEIVABLE | 1121-000 | 211.37 | | 139,650.92 |
| 11/05/2012 | [6] | OUT TECH, INC. 3607 ROSEMONTAVE, SUITE 502 CAMPHILL , PA 17011 | ACCOUNTS RECIVABLE | 1121-000 | 19.70 | | 139,670.62 |
| 11/05/2012 | [6] | OUT TECH, INC. 3607 ROSEMONT AVE, SUITE 502 CAMP HILL , PA 17011 | ACCOUNTS RECEIVABLE | 1121-000 | 118.20 | | 139,788.82 |
| 11/05/2012 | [6] | OUT TECH, INC. 3607 ROSEMONT AVE, SUITE 502 CAMPHILL , PA 17011 | ACCOUNTS RECEIVABLE | 1121-000 | 113.73 | | 139,902.55 |
| 11/05/2012 | [40] | PHILADELPHIA AMERICAN LIFE INSURANC P.O. BOX 4884 HOUSTON , TX 77210 | ACCOUNTS RECEIVABLE | 1121-000 | 13.68 | | 139,916.23 |

Page Subtotals  555.04  0.00

UST Form 101-7-TDR (10/1/2010) (Page 183)

**Exhibit 9**

Case No:  12-02073

Case Name:  ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No:  **-***4654
For Period Ending:  9/19/2017

Trustee Name:  William G. Schwab
Bank Name:  EagleBank
Account Number/CD#:  ******0047 Checking Account
Blanket bond (per case limit):  10,000,000.00
Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/08/2012 | [6] | SHOUP, HELEN<br>200 EAST COAL STREET<br>APT 204<br>SHENANDOAH , PA 17976 | ACCOUNTS RECEIVABLE | 1121-000 | 25.00 | | 139,941.23 |
| 11/08/2012 | [6] | BARNES, JOE<br>417 EAST 5TH STREET | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 139,951.23 |
| 11/09/2012 | 276 | DISPOSAL MANAGEMENT SERVICES<br>154 QUARRY ROAD<br>COAL TOWNSHIP , PA 17866 | ADMINISTRATIVE EXPENSE<br>DUMPSTER SERVICE AT HOSPITAL | 2990-000 | | 700.88 | 139,250.35 |
| 11/09/2012 | 277 | JOB CONNECTION SERVICES, INC.<br>246 MAIN STREET<br>SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE<br>PAYROLL SERVICES | 2990-000 | | 1,309.02 | 137,941.33 |
| 11/09/2012 | 278 | JOB CONNECTION SERVICES, INC.<br>246 MAIN STREET<br>SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE<br>PAYROLL SERVICES | 2990-000 | | 3,538.50 | 134,402.83 |
| 11/09/2012 | 279 | REPUBLICAN HERALD<br>111 MAHANTONGO STREET<br>POTTSVILLE, PA 17901 | ADMINISTRATIVE EXPENSE<br>PUBLISHING FEE - NOTICE OF MEDICAL RECORD ABANDONMENT | 2990-000 | | 6,916.50 | 127,486.33 |
| 11/13/2012 | [6] | COMPSERVICES, INC.<br>1717 ARCH STREET<br>45TH FLOOR<br>PHILADELPHIA , PA 19103 | ACCOUNTS RECEIVABLE | 1121-000 | 74.02 | | 127,560.35 |
| | | | Page Subtotals | | 109.02 | 12,464.90 | |

UST Form 101-7-TDR (10/1/2010) (Page 184)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-02073

Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654

For Period Ending: 9/19/2017

Trustee Name: William G. Schwab

Bank Name: EagleBank

Account Number/CD#: ******0047 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/13/2012 | [6] | COMPSERVICES, INC. 1717 ARCH STREET 45TH FLOOR PHILADELPHIA , PA 19103 | ACCOUNTS RECEIVABLE | 1121-000 | 840.98 | | 128,401.33 |
| 11/14/2012 | [6] | LESTER & NANCY WOLFGANG 16 SOUTH 23RD STREET APT 3 ASHLAND , PA1 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 128,451.33 |
| 11/14/2012 | [37] | FREEDOM V ACE SETTLEMENT FUND C/O HEFFLER, RADETICH & SAITTA, L.L.P. 1515 MARKET STREET SUITE 1700 PHILADELPHIA , PA 19102 | SETTLEMENT FUND - CLASS ACTION SUIT E | 1249-000 | 18.20 | | 128,469.53 |
| 11/14/2012 | 280 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE POSTAGE DUE ON MAIL WITH ADDRESS CORRECTION | 2990-000 | | 242.50 | 128,227.03 |
| 11/15/2012 | [40] | CAPITAL BLUE CROSS | ACCOUNTS RECEIVABLE | 1121-000 | 348.61 | | 128,575.64 |
| 11/15/2012 | [37] | DEVOS LTD 100 COLIN DRIVE HOLBROOK , NY 11741 | PHARMACEUTICAL RETURNS | 1229-000 | 6,366.16 | | 134,941.80 |

Page Subtotals 7,623.95 242.50

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/16/2012 | [38] | COMMONWEALTH OF PA BUREAU OF DISABILITY 1171 SOUTH CAMERON STREET HARRISBURG , PA 17104 | MEDICAL RECORDS (GREG CALKINS, SR.) | 1229-000 | 26.12 | | 134,967.92 |
| 11/19/2012 | | HOUSER AUCTIONEERS 106 RIDGE CUP ROAD NEW RINGGOLD , PA 17960 | SALE OF PERSONAL PROPERTY, PER COURT ORDER DATED 8-31-12 | | 279,597.00 | | 414,564.92 |
| | [35] | | EST. EQUIPMENT (12-31-11)   278,320.00 | 1129-000 | | | |
| | [36] | | EST. INVENTORY (12-31-11)   1,277.00 | 1129-000 | | | |
| 11/20/2012 | [38] | JOSEPH DERITA, LLC 1753 KENDARBREN DRIVE, SUITE 621 JAMISON , PA 18929 | MEDICAL RECORDS (PAT MILLER) | 1229-000 | 20.62 | | 414,585.54 |
| 11/20/2012 | 281 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE POSTAGE DUE ON MAIL WITH ADDRESS CORRECTION | 2200-000 | | 116.20 | 414,469.34 |
| 11/20/2012 | 282 | JOB CONNECTION SERVICES, INC. 246 MAIN STREET SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE PAYROLL SERVICE | 2990-000 | | 1,267.10 | 413,202.24 |
| 11/21/2012 | 283 | HOUSER AUCTIONEERS 106 RIDGE CUP ROAD NEW RINGGOLD , PA 17960 | AUCTIONEER FEES PER COURT ORDER DATED 8-31-12 | 3610-000 | | 27,959.00 | 385,243.24 |
| | | | Page Subtotals | | 279,643.74 | 29,342.30 | |

UST Form 101-7-TDR (10/1/2010) (Page 186)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/21/2012 | 284 | HOUSER AUCTIONEERS 106 RIDGE CUP ROAD NEW RINGGOLD , PA 17960 | AUCTIONEER EXPENSES PER COURT ORDER DATED 8-31-12 | 3620-000 | | 8,004.62 | 377,238.62 |
| 11/21/2012 | 285 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE MISCELLANEOUS MAILINGS | 2990-000 | | 19.49 | 377,219.13 |
| *11/26/2012 | | Reverses Check # 226 | STOP PAYMENT REVERSAL CHECK WAS OLDER THAN 90 DAYS | 2990-000 | | (22.50) | 377,241.63 |
| 11/27/2012 | [14] | BLASCHAK COAL CORP. P.O. BOX 12, RT. 54 ST. NICHOLAS VILLAGE MAHANOY CITY , PA 17948 | SETTLEMENT OF PREFERENCE COMPLAINT, ADV. NO. 5-12-00161 (PER COURT ORDER DATED 11-19-12) | 1249-000 | 12,500.00 | | 389,741.63 |
| 11/27/2012 | 286 | JOB CONNECTION SERVICES, INC. 246 MAIN STREET SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE PAYROLL SERVICE | 2990-000 | | 1,591.11 | 388,150.52 |
| 11/28/2012 | 287 | BUSINESS CARD SERVICES P.O. BOX 84030 COLUMBUS , GA 31908-4030 | ADMINISTRATIVE EXPENSE TELEPHONIC CONFERENCE CALL EXPENSE | 2990-000 | | 24.00 | 388,126.52 |
| 11/28/2012 | 288 | JOB CONNECTION SERVICES, INC. 246 MAIN STREET SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE PAYROLL SERVICE | 2990-000 | | 918.47 | 387,208.05 |
| 11/29/2012 | [37] | GENCO PHARMACEUTICAL SERVICES 6101 NORTH 64TH STREET MILWAUKEE , WI 53218 | PHARMACEUTICAL RETURNS | 1229-000 | 229.68 | | 387,437.73 |
| | | | Page Subtotals | | 12,729.68 | 10,535.19 | |

UST Form 101-7-TDR (10/1/2010) (Page 187)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-02073
Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654
For Period Ending: 9/19/2017

Trustee Name: William G. Schwab
Bank Name: EagleBank
Account Number/CD#: ******0047 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/03/2012 | [37] | DEVOS, LTD. DBA, GUARANTEED RETURNS 100 COLIN DRIVE HOLBROOK , NY 11741 | PHARMACEUTICAL RETURNS | 1229-000 | 1,791.34 | | 389,229.07 |
| 12/03/2012 | [40] | CAPITAL BLUE CROSS HARRISBURG , PA 17177 | ACCOUNTS RECEIVABLE | 1121-000 | 357.78 | | 389,586.85 |
| 12/03/2012 | 289 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE RETURN POSTAGE OF MEDICAL RECORD NOTICE AND FORWARDING ACCTS. REC. INFORMATION | 2990-000 | | 7.10 | 389,579.75 |
| 12/04/2012 | [6] | HERMAN, REGINA 1506 WALNUT STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 389,599.75 |
| 12/04/2012 | [6] | HERMAN, REGINA 1506 WALNUT STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 389,619.75 |
| 12/04/2012 | 290 | PPL ELECTRIC UTILITIES 2 NORTH 9TH STREET CPC-GENN1 ALLENTOWN , PA 18101-1175 | ELECTRIC BILL ELECTRIC SERVICE AT HOSPITAL | 2990-000 | | 28,000.00 | 361,619.75 |
| 12/05/2012 | [6] | BARNES, JOE 417 E. 5TH STREET MT. CARMEL , PA 17851 | ACCOUNTS RECEIVABLES | 1121-000 | 10.00 | | 361,629.75 |
| | | | | Page Subtotals | 2,199.12 | 28,007.10 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **12-02073**

Case Name:  **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No:  **\*\*-\*\*\*4654**
For Period Ending:  **9/19/2017**

Trustee Name:  **William G. Schwab**
Bank Name:  **EagleBank**
Account Number/CD#:  **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit):  **10,000,000.00**
Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/05/2012 | [6] | BARNES, JOE<br>417 EAST 5TH STREET<br>MT. CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 361,639.75 |
| 12/06/2012 | 291 | JOB CONNECTION SERVICES<br>246 MAIN STREET<br>SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE<br>PAYROLL SERVICE | 2990-000 | | 272.12 | 361,367.63 |
| 12/07/2012 | [42] | BANK OF JACKSON HOLE<br>990 WEST BROADWAY<br>JACKSON , WY 83001 | SETTLEMENT OF ADVERSARY CASE NO.<br>5-12-00191 (PER COURT ORDER DATED 11-21-12) | 1249-000 | 200,000.00 | | 561,367.63 |
| 12/10/2012 | [6] | OUT TECH, INC.<br>3607 ROSEMONT AVE<br>SUITE 502<br>CAMP HILL , PA 17011 | ACCOUNTS RECEIVABLE | 1121-000 | 228.52 | | 561,596.15 |
| 12/10/2012 | [6] | OUT TECH, INC.<br>3607 ROSEMONT AVE<br>SUITE 502<br>CAMP HILL , PA 17011 | ACCOUNTS RECEIVABLE | 1121-000 | 74.33 | | 561,670.48 |
| 12/10/2012 | [6] | OUT TECH, INC.<br>3607 ROSEMONT AVE<br>SUITE 502<br>CAMP HILL , PA 17011 | ACCOUNTS RECEIVABLE | 1121-000 | 405.82 | | 562,076.30 |

Page Subtotals  200,718.67  272.12

UST Form 101-7-TDR (10/1/2010) (Page 189)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/10/2012 | [38] | COMMON WEALTH OF PA BUREAU OF DISABILTY 1171 S. CAMERON STREET HARRISBURG , PA 17104 | MEDICAL RECORDS (WAYNE KECHULA) | 1229-000 | 26.12 | | 562,102.42 |
| 12/10/2012 | [6] | DEHART, CHARLES 8125 ADAMS DRIVE SUITE A HUMMELSTOWN , PA 17036 | ACCOUNTS RECEIVABLE (DALE HOUSER) | 1121-000 | 25.02 | | 562,127.44 |
| 12/12/2012 | [14] | MODERN THERAPEUTICS 1109 WEST 15TH STREET HAZLETON , PA 18201 | SETTLEMENT OF PREFERENCE, ADV. NO. 5-12-00164 (PER COURT ORDER DATED 12-4-12) | 1249-000 | 5,000.00 | | 567,127.44 |
| 12/12/2012 | [40] | RUDIMAN, WILLIAM J. 8 WEST WASHINGTON STREET SHENANDOAH , PA 17976 | ACCOUNTS RECEIVABLES | 1121-000 | 138.66 | | 567,266.10 |
| 12/13/2012 | [38] | COMMONWEALTH OF PA BUREAU OF DISABILITY 1171 SOUTH CAMERON STREET HARRISBURG , PA 17104 | MEDICAL RECORDS (MARK NICHOLAS, JEN NINE TETER AND MARIE BROOKE) | 1229-000 | 78.36 | | 567,344.46 |
| 12/13/2012 | [14] | AMERICAN EXPRESS 2401 W. BEHREND DRIVE SUITE 55 PHOENIX , AZ 85027 | SETTLEMENT OF PREFERENCE, ADV NO. 5 -12-00160 (PER COURT ORDER DATED 12-4-12) | 1249-000 | 9,500.00 | | 576,844.46 |

Page Subtotals     14,768.16     0.00

UST Form 101-7-TDR (10/1/2010) (Page 190)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-02073

Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654

For Period Ending: 9/19/2017

Trustee Name: William G. Schwab

Bank Name: EagleBank

Account Number/CD#: ******0047 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/14/2012 | [38] | COMMONWEALTH OF PENNSYLVANIA 1171 S. CAMERON STREET HARRISBURG , PA 17104 | MEDICAL RECORDS (RODNEY TROUP) | 1229-000 | 26.12 | | 576,870.58 |
| 12/14/2012 | 292 | JOB CONNECTION SERVICES 246 MAIN STREET SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE PAYROLL SERVICE | 2990-000 | | 1,348.60 | 575,521.98 |
| 12/17/2012 | 293 | KLINGAMAN'S, INC. 124 E. BROAD STREET TAMAQUA , PA 18252 | ADMINISTRATIVE EXPENSE COPY PAPER FOR MEDICAL RECORD PRODUCTION | 2990-000 | | 148.19 | 575,373.79 |
| 12/17/2012 | 294 | CARD SERVICES | ADMINISTRATIVE EXPENSE TRAVEL EXPENSE IN JACKSON, WYACCT. NO. 5466-3884-1086-8058 | 2990-000 | | 168.00 | 575,205.79 |
| 12/20/2012 | [37] | IMAGING SERVICES 15 BIRMINGHAM COURT FELTON , DE 19943 | RETURN OF X-RAY FILM | 1229-000 | 2,700.00 | | 577,905.79 |
| 12/20/2012 | [38] | COMMONWEALTH OF PA BUREAU OF DISABILITY 1171 SOUTH CAMERON STREET HARRISBURG , PA 17104 | MEDICAL RECORDS (RONALD ZANGARI) | 1229-000 | 26.12 | | 577,931.91 |
| 12/20/2012 | [14] | OWENS & MINOR DISTRIBUTION, INC. P.O. BOX 27626 RICHMOND , VA 23261 | SETTLEMENT OF PREFERENCE (ADV# 5-12 -00166) PER COURT ORDER DATED 12-14-12 | 1249-000 | 1,226.80 | | 579,158.71 |
| | | | Page Subtotals | | 3,979.04 | 1,664.79 | |

UST Form 101-7-TDR (10/1/2010) (Page 191)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:   **12-02073**

Case Name:  **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending:  **9/19/2017**

Trustee Name:  **William G. Schwab**
Bank Name:  **EagleBank**
Account Number/CD#:  **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit):  **10,000,000.00**
Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/20/2012 | [14] | OWENS & MINOR DISTRIBUTION, INC. P.O. BOX 27626 RICHMOND , VA 23261 | SETTLEMENT OF PREFERENCE (ADV# 5-12 -00166) PER COURT ORDER DATED 12-14-12 | 1249-000 | 5,000.00 | | 584,158.71 |
| 12/20/2012 | 295 | JOB CONNECTION SERVICES, INC. 246 MAIN STREET SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE PAYROLL SERVICE | 2990-000 | | 783.41 | 583,375.30 |
| 12/20/2012 | 296 | KLINGAMAN'S INC. 124 EAST BROAD STREET TAMAQUA , PA 18252 | ADMINISTRATIVE EXPENSE SUPPLIES FOR RETURN OF MEDICAL RECORDS | 2990-000 | | 234.19 | 583,141.11 |
| 12/21/2012 | [38] | COMMONWEALTH OF PA 1171 S. CAMERON STREET HARRISBURG , PA 17104 | MEDICAL RECORDS (LINDA EYE AND GWEN DOLYN BARBER) | 1229-000 | 52.24 | | 583,193.35 |
| *12/27/2012 | 297 | KLEHR HARRISON HARVEY BRANZBURG, LL 1835 MARKET STREET, SUITE 1400 PHILADELPHIA , PA 19103 | ATTORNEY FEES PER COURT ORDER DATED 12-21-12 | 3210-000 | | 20,311.50 | 562,881.85 |
| *12/27/2012 | 298 | KLEHR HARRISON HARVEY BRANZBURG, LL 1835 MARKET STREET, SUITE 1400 PHILADELPHIA , PA 19103 | ATTORNEY FOR TRUSTEE EXPENSES PER COURT ORDER DATED 12-21-12 | 3220-000 | | 665.60 | 562,216.25 |
| 12/27/2012 | 299 | JOB CONNECTION SERVICES, INC. 246 MAIN STREET SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE PAYROLL SERVICE | 2990-000 | | 1,282.40 | 560,933.85 |
| *12/27/2012 | | Reverses Check # 297 | STOP PAYMENT REVERSAL CHECK WRITTEN IN WRONG CASE | 3210-000 | | (20,311.50) | 581,245.35 |
| | | | Page Subtotals | | 5,052.24 | 2,965.60 | |

UST Form 101-7-TDR (10/1/2010) (Page 192)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *12/27/2012 | | Reverses Check # 298 | STOP PAYMENT REVERSAL CHECK WRITTEN IN WRONG CASE | 3220-000 | | (665.60) | 581,910.95 |
| 01/02/2013 | [38] | COMMOWEALTH OF PA BUREAU OF DISABLITY 1171 SOUTH CAMERON STREET HARRISBURG , PA 17104 | MEDICAL RECORDS (CARMEN SCICCHITANO) | 1229-000 | 26.12 | | 581,937.07 |
| 01/02/2013 | [6] | HEALTHTRUST PURCHASING GROUP ONE PARK PLAZA BLDG. 1 EAST FIRST FLOOR NASHVILLE , TN 37203 | ACCOUNTS RECEIVABLE (HPG FACILITY) | 1121-000 | 0.58 | | 581,937.65 |
| 01/02/2013 | [40] | UNIVERSAL AMERICAN 4888 LOOP CENTRAL DRIVE SUITE 700 HOUSTON , TX 77081 | ACCOUNTS RECEIVABLE | 1121-000 | 4.06 | | 581,941.71 |
| 01/02/2013 | [40] | UNIVERSAL AMERICAN 4888 LOOP CENTRAL DRIVE SUITE 700 HOUSTON , TX 77081 | ACCOUNTS RECEIVABLE | 1121-000 | 1.36 | | 581,943.07 |
| 01/02/2013 | 300 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE MISCELLANEOUS MAILINGS | 2990-000 | | 21.10 | 581,921.97 |
| 01/03/2013 | [6] | OUT TECH, INC. 3607 ROSEMONT AVE., SUITE 502 CAMP HILL , PA 17011 | ACCOUNTS RECEIVABLE | 1121-000 | 69.29 | | 581,991.26 |

Page Subtotals     101.41     (644.50)

UST Form 101-7-TDR (10/1/2010) (Page 193)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/03/2013 | [6] | OUT TECH, INC. 3607 ROSEMONT AVE., SUITE 502 CAMP HILL , PA 17011 | ACCOUNTS RECEIVABLE | 1121-000 | 39.40 | | 582,030.66 |
| 01/03/2013 | [6] | OUT TECH, INC. 3607 ROSEMONT AVE., SUITE 502 CAMP HILL , PA 17011 | ACCOUNTS RECEIVABLE | 1121-000 | 74.33 | | 582,104.99 |
| 01/03/2013 | 301 | JOB CONNECTION SERVICES, INC. 246 MAIN STREET SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE PAYROLL SERVICE | 2990-000 | | 299.39 | 581,805.60 |
| 01/04/2013 | 302 | INTERNATIONAL SURETIES, LTD. 701 POYDRAS STREET, SUITE 420 NEW ORLEANS , LA 70139 | BOND PREMIUM BOND # 016026361 | 2300-000 | | 488.82 | 581,316.78 |
| 01/07/2013 | [6] | BARNES, JOE 417 EAST 5TH STREET | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 581,326.78 |
| 01/07/2013 | [38] | COMMONWEALTH OF PA BUREAU OF DISABLITY 1171 SOUTH CAMERON STREET HARRISBURG , PA 17104 | MEDICAL RECORDS (CARMEN SCICCHITANO ) | 1229-000 | 26.12 | | 581,352.90 |
| 01/07/2013 | [14] | SYSCO CENTRAL PENNSYLVANIA, LLC 3905 COREY ROAD HARRISBURG , PA 17109 | SETTLEMENT OF PREFERENCE PAYMENT ADV. NO. 5-12-00170 (PER COURT ORDER DATED 12-14-12) | 1249-000 | 7,500.00 | | 588,852.90 |
| | | | Page Subtotals | | 7,649.85 | 788.21 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  12-02073

Case Name:  ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No:  **-***4654

For Period Ending:  9/19/2017

Trustee Name:  **William G. Schwab**

Bank Name:  **EagleBank**

Account Number/CD#:  ******0047 Checking Account

Blanket bond (per case limit):  10,000,000.00

Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/07/2013 | 303 | US POSTMASTER LEHIGHTON , PA 18235 | ADMINISTRATIVE EXPENSE FORWARDING SUPPLIES FOR MEDICAL RECORD RETRIEVAL | 2990-000 | | 17.60 | 588,835.30 |
| 01/08/2013 | [6] | LESTER & NANCY WOLFGANG APT 3 16 SOUTH 23RD STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 588,885.30 |
| 01/08/2013 | 304 | REPUBLICAN HERALD P.O. BOX 1165 POTTSVILLE, PA 17901 | ADMINISTRATIVE EXPENSE ACCOUNT NO. 571354NEWSPAPER ADVERTISING OF MEDICAL RECORD RETRIEVAL | 2990-000 | | 200.00 | 588,685.30 |
| 01/10/2013 | 305 | JOB CONNECTION SERVICES, INC. 246 MAIN STREET SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE PAYROLL SERVICE | 2990-000 | | 1,566.16 | 587,119.14 |
| 01/10/2013 | 306 | EPIQ BANKRUPTCY SOLUTIONS DEPT. 0255 P.O. BOX 120255 DALLAS , TX 75312-0255 | ADMINISTRATIVE EXPENSE NOTICING OF MEDICAL RECORD ABANDONMENT | 2990-000 | | 31,934.06 | 555,185.08 |
| 01/11/2013 | [38] | COMMONWEALTH OF PA BUREAU OF DISABLITY 1171 S. CAMERON STREET HARRISBURG , PA 17104 | MEDICAL RECORDS (BRITTANY BROWN) | 1229-000 | 26.12 | | 555,211.20 |

Page Subtotals  76.12  33,717.82

UST Form 101-7-TDR (10/1/2010) (Page 195)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/11/2013 | 307 | PAYCHEX 1000 EAST WARRENVILLE ROAD SUITE 200 NAPERVILLE , IL 60563 | ADMINISTRATIVE EXPENSE EMPLOYEE W-2 FORM PROCESSING FEE | 2990-000 | | 1,665.05 | 553,546.15 |
| 01/14/2013 | [38] | COMMONWEALTH OF PA BUREAU OF DISABILITY 1171 SOUTH CAMERON STREET HARRISBURG , PA 17104 | MEDICAL RECORDS (HEATHER SCHOCK) | 1229-000 | 26.12 | | 553,572.27 |
| 01/14/2013 | [40] | BARNES, JOE 417 EAST 5TH STREET MOUNT CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 553,582.27 |
| 01/15/2013 | [37] | HUMANA P.O. BOX 740083 LOUISVILLE , KY 40202 | PRIMARY CARE INCENTIVE PAYMENT (1ST QUARTER 2012) | 1229-000 | 62.20 | | 553,644.47 |
| 01/16/2013 | 308 | FEDERAL EXPRESS | OVERNIGHT MAIL FORWARDING PAYMENT FOR W-2 FORM PROCESSING | 2990-000 | | 28.13 | 553,616.34 |
| 01/17/2013 | 309 | JOB CONNECTION SERVICES, INC. 246 MAIN STREET SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE PAYROLL SERVICE | 2990-000 | | 3,767.04 | 549,849.30 |
| 01/17/2013 | 310 | PARENTEBEARD, LLC 46 PUBLIC SQUARE, SUITE 400 WILKES-BARRE , PA 18701 | ACCOUNTING SERVICES PER COURT ORDER DATED 1-15-13 | 3410-000 | | 3,179.76 | 546,669.54 |
| | | | Page Subtotals | | 98.32 | 8,639.98 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-02073

Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654

For Period Ending: 9/19/2017

Trustee Name: William G. Schwab

Bank Name: EagleBank

Account Number/CD#: ******0047 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/18/2013 | [40] | HUMANA<br>P.O. BOX 740083<br>LOUISVILLE , KY 40202 | ACCOUNTS RECEIVABLE | 1121-000 | 51.37 | | 546,720.91 |
| 01/18/2013 | 311 | BARRY J. SPIELES<br>1220 MARKET STREET<br>ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE<br>PROPERTY MAINTENANCE EXPENSES (MILEAGE & PADLOCK SUPPLIES) | 2990-000 | | 96.75 | 546,624.16 |
| 01/21/2013 | [6] | HERMAN, REGINA<br>1506 WALNUT STREET<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 546,644.16 |
| 01/21/2013 | [6] | HERMAN, REGINA<br>506 WALNUT STREET<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 546,664.16 |
| 01/21/2013 | [8] | SUSQUEHANNA BANK | ACCOUNTS RECEIVABLE (PHYSICIANS DEPOSIT ACCOUNT) | 1121-000 | 39.97 | | 546,704.13 |
| 01/21/2013 | [11] | SUSQUEHANNA BANK | ACCOUNTS RECEIVABLE (LOCK BOX ACCOUNT) | 1129-000 | 475.50 | | 547,179.63 |
| 01/22/2013 | [37] | CDW GOVERNMENT<br>230 NORTH MILWAUKEE AVE<br>VERNON HILLS , IL 60061 | REFUND (UNCLAIM PROPERTY) | 1229-000 | 292.88 | | 547,472.51 |
| 01/22/2013 | [38] | COMMONWEALTH OF PA<br>BUREAU OF DISABILITY<br>1171 SOUTH CAMERON STREET<br>HARRISBURG , PA 17104 | MEDICAL RECORDS (WILLIAM BEAVER) | 1229-000 | 26.12 | | 547,498.63 |
| | | | Page Subtotals | | 925.84 | 96.75 | |

UST Form 101-7-TDR (10/1/2010) (Page 197)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-02073

Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654
For Period Ending: 9/19/2017

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/22/2013 | [6] | WOLFGANG, LESTER<br>16 SOUTH 23RD STREET<br>APT 1<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 547,548.63 |
| 01/23/2013 | [6] | CORESOURCE<br>P.O. BOX 2920<br>CLINTON , IA 52733-2920 | ACCOUNTS RECEIVABLE | 1121-000 | 69.13 | | 547,617.76 |
| 01/24/2013 | [38] | COMMONWEALTH OF PA<br>BUREAU OF DISABILTY<br>1171 SOUTH CAMERON STREET<br>HARRISBURG , PA 17104 | MEDICAL RECORDS (STANLEY WASHINGTON) | 1229-000 | 26.12 | | 547,643.88 |
| 01/24/2013 | 312 | JOB CONNECTION SERVICES, INC.<br>246 MAIN STREET<br>SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE<br>PAYROLL SERVICE | 2990-000 | | 3,677.88 | 543,966.00 |
| 01/24/2013 | 313 | US POSTMASTER<br>LEHIGHTON , PA 18235 | POSTAGE<br>MISCELLANEOUS MAILINGS (MEDICAL RECORD RETURNS) | 2990-000 | | 41.68 | 543,924.32 |
| 01/25/2013 | [37] | DEVOS, LTD<br>100 COLIN DRIVE<br>HOLBROOK , NY 11741 | PHARMACEUTICAL RETURNS | 1229-000 | 26.68 | | 543,951.00 |
| 01/25/2013 | 314 | BELCHER & BOOMGAARDEN, LLP<br>237 STOREY BLVD., SUITE 110<br>CHEYENNE , WY 82009 | ATTORNEY FEES<br>PER COURT ORDER DATED 1-24-13 | 3210-000 | | 675.00 | 543,276.00 |
| | | | Page Subtotals | | 171.93 | 4,394.56 | |

UST Form 101-7-TDR (10/1/2010) (Page 198)

**Exhibit 9**

Case No:   **12-02073**

Case Name:   **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name:   **William G. Schwab**
Bank Name:   **EagleBank**
Account Number/CD#:   **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/29/2013 | [38] | LITIGATION & RECORDS SERVICES, LLC<br>440 LOUISIANA STREET<br>HOUSTON , YX 77002 | MEDICAL RECORDS (THERESA SCOTT) | 1229-000 | 20.62 | | 543,296.62 |
| 01/29/2013 | [28] | ASANA INTEGRATED MEDICAL SERVICES<br>5016 CHESEBRO RD<br>STE 200<br>AGOURA HILLS , CA 91301 | SETTLEMENT OF PREFERENCE, ADV. NO.<br>5-12-00122 (PER COURT ORDER DATED 1-9-13) | 1241-000 | 15,000.00 | | 558,296.62 |
| 01/29/2013 | 315 | PPL ELECTRIC UTILITIES<br>P.O. BOX 25222<br>LEHIGH VALLEY , PA 18002-5222 | ELECTRIC BILL<br>ACCT. NO. 52630-44065 | 2990-000 | | 21,051.02 | 537,245.60 |
| 01/29/2013 | 316 | EPIQ BANKRUPTCY SOLUTIONS, LLC<br>DEPT. 0255<br>P.O. BOX 120255<br>DALLAS , TX 75312-0255 | POSTAGE<br>MAILING OF MEDICAL RECORD RELEASE FORMS | 2200-000 | | 333.85 | 536,911.75 |
| 01/29/2013 | 317 | BUSINESS CARD SERVICES<br>P.O. BOX 84030<br>COLUMBUS , GA 31908-4030 | ADMINISTRATIVE EXPENSE<br>SERVICE OF INTERIM APPLICATION FOR<br>REIMBURSEMENT OF TRUSTEE EXPENSES | 2990-000 | | 531.00 | 536,380.75 |
| 01/31/2013 | [38] | COMMONWEALTH OF PA<br>BUREAU OF DISABILITY<br>1171 S. CAMERON STREET<br>HARRISBURG , PA 17104 | MEDICAL RECORDS (RANDALL YURKONIS) | 1229-000 | 26.12 | | 536,406.87 |
| 02/01/2013 | [6] | BARNES, JOSEPH<br>417 EAST 5TH STREET<br>MOUNT CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 536,416.87 |
| | | | Page Subtotals | | 15,056.74 | 21,915.87 | |

UST Form 101-7-TDR (10/1/2010) (Page 199)        **Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  12-02073

Case Name:  ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No:  **-***4654

For Period Ending:  9/19/2017

Trustee Name:  William G. Schwab

Bank Name:  EagleBank

Account Number/CD#:  ******0047 Checking Account

Blanket bond (per case limit):  10,000,000.00

Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/01/2013 | 318 | JOB CONNECTION SERVICES, INC. 246 MAIN STREET SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE PAYROLL SERVICE | 2990-000 | | 3,688.53 | 532,728.34 |
| 02/01/2013 | 319 | KLINGAMAN'S INC. 124 EAST BROAD STREET TAMAQUA , PA 18252 | ADMINISTRATIVE EXPENSE SUPPLIES FOR MEDICAL RECORD RETURNS | 2990-000 | | 164.30 | 532,564.04 |
| 02/04/2013 | [38] | COMMONWEALTH OF PA BUREAU OF DISABILITY 1171 SOUTH CAMERON STREET HARRISBURG , PA 17104 | MEDICAL RECORDS (PATTI CLARK) | 1229-000 | 26.12 | | 532,590.16 |
| 02/04/2013 | [38] | COMMONWEALTH OF PA BUREAU OF DISABILTY 1171 SOUTH CAMERON STREET HARRISBURG , PA 17104 | MEDICAL RECORDS 9TIFFANY KONCSLER) | 1229-000 | 26.12 | | 532,616.28 |
| 02/04/2013 | 320 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE FORWARDING MEDICAL RECORDS AND W-2 FORMS | 2990-000 | | 124.20 | 532,492.08 |
| 02/05/2013 | [38] | KUZMISSION, TIMOTHY 17 NUREMBERG ROAD ONEIDA , PA 18242 | MEDICAL RECORDS (POSTAGE) | 1229-000 | 1.32 | | 532,493.40 |
| 02/05/2013 | 321 | WILLIAM G. SCHWAB, TRUSTEE EXP P.O. BOX 56 | TRUSTEE COMPENSATION PER COURT ORDER DATED 2-4-13 | 2200-000 | | 2,980.50 | 529,512.90 |
| 02/05/2013 | 322 | WILLIAM G. SCHWAB, TRUSTEE EXP P.O. BOX 56 | TRUSTEE EXPENSES PER COURT ORDER DATED 2-4-13 | 2200-000 | | 397.80 | 529,115.10 |
| | | | Page Subtotals | | 53.56 | 7,355.33 | |

UST Form 101-7-TDR (10/1/2010) (Page 200)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**
Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/06/2013 | [6] | OUT TECH, INC.<br>3607 ROSEMONT AVE<br>SUITE 502<br>CAMP HILL , PA 17011 | ACCOUNTS RECEIVABLE | 1121-000 | 39.40 | | 529,154.50 |
| 02/06/2013 | [6] | OUT TECH, INC.<br>3607 ROSEMONT AVE<br>SUITE 502<br>CAMP HILL , PA 171011 | ACCOUNTS RECEIVABLE | 1121-000 | 74.33 | | 529,228.83 |
| 02/06/2013 | [6] | OUT TECH, INC.<br>3607 ROSEMONT AVE<br>SUITE 502<br>CAMP HILL , PA 17011 | ACCOUNTS RECEIVABLE | 1121-000 | 118.20 | | 529,347.03 |
| 02/07/2013 | [38] | HEFFRON, GEORGINE<br>16 PINE LANE<br>POTTSVILLE, PA 17901 | MEDICAL REORDS (POSTAGE) | 1229-000 | 1.12 | | 529,348.15 |
| 02/07/2013 | [38] | KATCHUR, MARTHA<br>501 EAST LAWTON STREET<br>ST. CLAIR , PA 17970 | MEDICAL RECORDS (POSTAGE) | 1229-000 | 1.72 | | 529,349.87 |
| 02/07/2013 | [38] | DOUGHERT, GERALDINE<br>718 EAST MARKET STREET<br>MAHANOY CITY , PA 17948 | MEDICAL RECORDS (POSTAGE) | 1229-000 | 1.32 | | 529,351.19 |
| 02/07/2013 | [38] | OAKUM, JAMES<br>441 MAIN STREET<br>WILBURTON , PA 17888 | MEDICAL RECORDS (POSTAGE) | 1229-000 | 5.60 | | 529,356.79 |
| | | | Page Subtotals | | 241.69 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 201)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/07/2013 | [38] | WEIKEL, WILLIAM<br>32 N. JARDIN STREET<br>SHENANDOAH , PA 17976 | MEDICAL RECORDS (POSTAGE) | 1229-000 | 3.12 | | 529,359.91 |
| 02/07/2013 | [38] | GAUGHAN, MARGARET<br>513 WEST ARCH STREET<br>FRACKVILLE , PA 17931 | MEDICAL RECORDS (POSTAGE) | 1229-000 | 1.52 | | 529,361.43 |
| 02/07/2013 | [38] | SHEAFFER, JOHN<br>630 VALLEY ROAD<br>HEGINS , PA 17938 | MEDICAL RECORDS (POSTAGE) | 1229-000 | 2.92 | | 529,364.35 |
| 02/07/2013 | [38] | SALVADORE, BARBARA<br>105 EAST LLOYD STREET<br>SHENANDOAH , PA 17976 | MEDICAL RECORDS (POSTAGE) | 1229-000 | 1.52 | | 529,365.87 |
| 02/07/2013 | [38] | SAPP, ALICE<br>240 SOUTH 2ND STREET<br>APT 15<br>FRACKVILLE , PA 17931 | MEDICAL RECORDS (POSTAGE) | 1229-000 | 5.60 | | 529,371.47 |
| 02/07/2013 | [38] | CIMINO, T.M.<br>327 SOUTH APPLE STREET<br>MT. CARMEL , PA 17851 | MEDICAL RECORDS (POSTAGE) | 1229-000 | 1.12 | | 529,372.59 |
| 02/07/2013 | [38] | WENDLING, JOSEPH<br>321 WEST MAIN STREET<br>GIRARDVILLE , PA 17935 | MEDICAL RECORDS (POSTAGE) | 1229-000 | 4.24 | | 529,376.83 |
| | | | Page Subtotals | | 20.04 | 0.00 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**
Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/07/2013 | 323 | JOB CONNECTION SERVICES, INC. 246 MAIN STREET SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE PAYROLL SERVICE | 2990-000 | | 3,356.37 | 526,020.46 |
| 02/07/2013 | 324 | WILLIAM G. SCHWAB & ASSOCIATES PO BOX 56 | ATTORNEY FEES PER COURT ORDER DATED 2-7-13 | 3110-000 | | 105,493.00 | 420,527.46 |
| 02/07/2013 | 325 | WILLIAM G. SCHWAB & ASSOCIATES PO BOX 56 | ATTORNEY FOR TRUSTEE EXPENSES PER COURT ORDER DATED 2-7-13 | 3120-000 | | 1,421.17 | 419,106.29 |
| 02/07/2013 | 326 | BARRY J. SPIELES 1220 MARKET STREET ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE RETRIEVAL OF MEDICAL RECORD RETURN SUPPLIES | 2990-000 | | 65.54 | 419,040.75 |
| 02/08/2013 | [38] | PREP, CHRISTINE 104 EAST MAHANOY AVE GIRARDVILLE , PA 17935 | MEDICAL RECORDS (POSTAGE) | 1229-000 | 5.60 | | 419,046.35 |
| 02/08/2013 | [37] | SORIN RECYCLING 3 HERALD ROAD SHENANDOAH , PA 17976 | SCRAP & COPPER | 1229-000 | 850.00 | | 419,896.35 |
| 02/08/2013 | [37] | SORIN RECYCLING 3 HERALD ROAD SHENANDOAH , PA 17976 | SCRAP & COPPER | 1229-000 | 1,000.00 | | 420,896.35 |
| 02/08/2013 | [37] | SORIN RECYCLING 3 HERALD ROAD SHENANDOAH , PA 17976 | SCRAP & COPPER | 1229-000 | 1,000.00 | | 421,896.35 |
| | | | Page Subtotals | | 2,855.60 | 110,336.08 | |

UST Form 101-7-TDR (10/1/2010) (Page 203)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/08/2013 | [38] | DIEFENDERFER, PAUL<br>1506  MARKET STREET<br>ASHLAND , PA 17921 | MEDICAL RECORDS (POSTAGE) | 1229-000 | 2.32 | | 421,898.67 |
| 02/08/2013 | [38] | KIMSAL, LORRAINE<br>4336 TAHITIAN GARDENS CIRCLE<br>APT B<br>HOLIDAY , FL 34691 | MEDICAL RECORDS (POSTAGE) | 1229-000 | 17.75 | | 421,916.42 |
| 02/08/2013 | [38] | HODGKINS, ALLAN<br>6851 NW 115TH STREET<br>CHIEFLAND , FL 32626 | MEDICAL RECORDS (POSTAGE) | 1229-000 | 5.60 | | 421,922.02 |
| 02/08/2013 | [38] | LITIGATIONS & RECORDS SERVICES, LLC<br>440 LOUISIANA STREET<br>SUITE 300<br>HOUSTON , TX 77002 | MEDICAL RECORDS (THERESA SCOTT) | 1229-000 | 20.62 | | 421,942.64 |
| 02/08/2013 | 327 | EISNER AMPER, LLP<br>101 WEST AVENUE<br>P.O. BOX 458<br>JENKINTOWN , PA 19046 | ACCOUNTING SERVICES<br>PER COURT ORDER DATED 2-8-13 | 3410-000 | | 69,421.50 | 352,521.14 |
| 02/08/2013 | 328 | EISNER AMPER, LLP<br>101 WEST AVENUE<br>P.O. BOX 458<br>JENKINTOWN , PA 19046 | ACCOUNTING SERVICES<br>PER COURT ORDER DATED 2-8-13 | 3420-000 | | 24.19 | 352,496.95 |
| | | | Page Subtotals | | 46.29 | 69,445.69 | |

UST Form 101-7-TDR (10/1/2010) (Page 204)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  12-02073

Case Name:  ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No:  **-***4654

For Period Ending:  9/19/2017

Trustee Name:  **William G. Schwab**

Bank Name:  **EagleBank**

Account Number/CD#:  ******0047 Checking Account

Blanket bond (per case limit):  **10,000,000.00**

Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/11/2013 | [38] | FEHER, ANDREW<br>6 WOODLAND HEIGHTS<br>ASHLAND , PA 17921 | MEDICAL RECORDS (POSTAGE) | 1229-000 | 5.60 | | 352,502.55 |
| 02/11/2013 | [38] | GOWNLEY, MICHAEL<br>631 NIG MINE RUN ROAD<br>ASHLAND , PA 17921 | MEDICAL RECORDS (POSTAGE) | 1229-000 | 1.32 | | 352,503.87 |
| 02/12/2013 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 602.00 | 351,901.87 |
| 02/13/2013 | [40] | BARNES, JOE<br>417 EAST 5TH STREET<br>MT. CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 351,911.87 |
| 02/13/2013 | [38] | GARCIA, HERIBERTO<br>310 SHENAHDOAH ROAD<br>RINGTOWN , PA 17967 | MEDICAL RECORD RETURN | 1229-000 | 2.52 | | 351,914.39 |
| 02/15/2013 | [6] | WOLFGANG, NANCY A.<br>16 S. 23RD STREET, APT. 3<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 50.00 | | 351,964.39 |
| 02/15/2013 | 329 | JOB CONNECTION SERVICES, INC.<br>246 MAIN STREET<br>SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE<br>PAYROLL SERVICE | 2990-000 | | 5,371.79 | 346,592.60 |
| 02/18/2013 | [38] | O'NEILL, FRANCIS<br>528 WEST SORING STREET<br>FRACKVILLE , PA 17931 | MEDICAL RECORDS (POSTAGE) | 1229-000 | 5.60 | | 346,598.20 |
| | | | Page Subtotals | | 75.04 | 5,973.79 | |

UST Form 101-7-TDR (10/1/2010) (Page 205)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**
Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/19/2013 | 330 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE CERTIFIED MAIL & RETURN OF MEDICAL RECORDS TO PATIENTS | 2990-000 | | 76.02 | 346,522.18 |
| 02/22/2013 | [6] | HERMAN, REGINA 506 WALNUT STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 346,542.18 |
| 02/22/2013 | [6] | HERMAN, REGINA 506 WALNUT STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 346,562.18 |
| 02/25/2013 | 331 | BARRY J. SPIELES 1220 MARKET STREET ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE MILEAGE (DROP OFF OF MEDICAL RECORD SUPPLIES) | 2990-000 | | 47.46 | 346,514.72 |
| 02/25/2013 | 332 | JOB CONNECTION SERVICES, INC. 246 MAIN STREET SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE PAYROLL SERVICE | 2990-000 | | 4,431.02 | 342,083.70 |
| 02/25/2013 | 333 | KLEHR HARRISON HARVEY BRANZBURG, LL 1835 MARKET STREET, SUITE 1400 PHILADELPHIA , PA 19103 | ATTORNEY FEES PER COURT ORDER DATED 2-22-13 | 3210-000 | | 139,099.50 | 202,984.20 |
| 02/25/2013 | 334 | KLEHR HARRISON HARVEY BRANZBURG, LL 1835 MARKET STREET, SUITE 1400 PHILADELPHIA , PA 19103 | ATTORNEY FOR TRUSTEE EXPENSES PER COURT ORDER DATED 2-22-13 | 3220-000 | | 4,935.42 | 198,048.78 |
| | | | Page Subtotals | | 40.00 | 148,589.42 | |

UST Form 101-7-TDR (10/1/2010) (Page 206)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/25/2013 | 335 | BUSINESS CARD SERVICES P.O. BOX 84030 COLUMBUS , GA 31908-4030 | ADMINISTRATIVE EXPENSE COURT CALL FEE (TELEPHONIC APPEARANCE AT 1-18-13 HEARING) | 2990-000 | | 51.00 | 197,997.78 |
| 02/26/2013 | [38] | ADAMS, MICHELE 107 SOUTH ELIZABETH STREET TAMAQUA , PA 18252 | MEDICAL RECORDS (POSTAGE) | 1229-000 | 2.32 | | 198,000.10 |
| 02/26/2013 | [38] | RUSNOCK, DANIEL P.O. BOX 37 SHEPPTON , PA 18248 | MEDICAL RECORDS (POSTAGE) | 1229-000 | 2.12 | | 198,002.22 |
| 02/26/2013 | [43] | CHUBB GROUP OF INSURANCE CO. 82 HOPMEADOW STREET 4TH FLOOR, P.O. BOX 2002 SIMSBURY , CT 06070 | SETTLEMENT OF ADV (12-00130) PER COURT ORDER 02-21-13 | 1249-000 | 300,000.00 | | 498,002.22 |
| 02/26/2013 | 336 | BUSINESS CARD SERVICES P.O. BOX 84030 COLUMBUS , GA 31908-4030 | ADMINISTRATIVE EXPENSE COURT CALL FEE (TELEPHONIC APPEARANCE AT 2-7-31 HEARING | 2990-000 | | 30.00 | 497,972.22 |
| 02/27/2013 | [38] | WEST, LARRY 84 VETERANS ROAD FREELAND , PA 18224 | MEDICAL RECORDS (POSTAGE) | 1229-000 | 5.80 | | 497,978.02 |
| 02/27/2013 | [38] | BROOKS, CYNTHIA 801 COLONY SQUARE ROCKY MOUNT , SC. 27804 | MEDICAL RECORDS (POSTAGE) | 1229-000 | 1.52 | | 497,979.54 |
| | | | Page Subtotals | | 300,011.76 | 81.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 207)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/28/2013 | [38] | RONALD A. CLEARFIELD & ASSOC. 1617 JOHN F. KENNEDY BLVD. SUBURBAN STATION SUITE 355 PHILADELPHIA , PA 19103 | MEDICAL RECORDS (JOAN STAMETS) | 1229-000 | 20.62 | | 498,000.16 |
| 02/28/2013 | [38] | CHUPICK, JOHN 224 NORTH PINE STREET TREMONT , PA 17981 | MEDICAL RECORDS (POSTAGE) | 1229-000 | 2.32 | | 498,002.48 |
| 02/28/2013 | [38] | EMC INSURANCE COMPANIES P.O. BOX 297 POTTSTOWN, PA 19464 | MEDICAL RECORDS (JASON HONICKER) | 1229-000 | 20.62 | | 498,023.10 |
| 03/01/2013 | [38] | BEAULIEU, DONALD 23 VILLAGE DRIVE NEWMANSTOWN , PA 17073 | MEDICAL RECORDS (POSTAGE) | 1229-000 | 5.80 | | 498,028.90 |
| 03/01/2013 | 337 | JOB CONNECTION SERVICES, INC. 246 MAIN STREET SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE PAYROLL SERVICE | 2990-000 | | 4,297.96 | 493,730.94 |
| 03/01/2013 | 338 | AFSCME COUNCIL 13 | UNION WAGE CLAIMS PER COURT ORDER DATED 2-21-13 | 5300-000 | | 181,399.83 | 312,331.11 |
| 03/01/2013 | 339 | OPEIU | UNION WAGE CLAIMS PER COURT ORDER DATED 2-21-13 | 5400-000 | | 56,956.01 | 255,375.10 |

Page Subtotals 49.36 242,653.80

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-02073
Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654
For Period Ending: 9/19/2017

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/04/2013 | [6] | HEALTHTRUST PURCHASING GROUP. LP ONE PARK PLAZA BLDG. 1 EAST, FIRST FLOOR NASHVILLE , TN 37203 | ACCOUNTS RECEIVABLE (HPG FACILITY) | 1121-000 | 1,458.42 | | 256,833.52 |
| 03/04/2013 | [37] | NOVARTIS ONE HEALTH PLAZA EAST HANOVER , NJ 07936-1080 | PHARMACEUTICAL RETURNS | 1229-000 | 51.22 | | 256,884.74 |
| 03/04/2013 | [37] | DEVOS LTD. 100 COLIN DRIVE HOLBROOK , NY 11741 | RETURN OF PHARMACEUTICALS | 1229-000 | 1,873.90 | | 258,758.64 |
| 03/04/2013 | [38] | COMMONWEALTH OF PA BUREAU OF DISABILITY 1171 SOUTH CAMERON STREET HARRISBURG , PA 17104 | MEDICAL RECORDS (MARK SCHRINER) | 1229-000 | 26.12 | | 258,784.76 |
| 03/04/2013 | [38] | BOCHETTO & LENTZ, P.C. 1524 LOCUST STREET PHILADELPHIA , PA 19102 | MECIAL RECORDS ( K. DAVENPORT) | 1229-000 | 20.62 | | 258,805.38 |
| 03/05/2013 | [38] | MULLIGAN, SHAWN 314 SHINGLE MILL DRIVE DRUMS , PA 18222 | MEDICAL RECORDS (POSTAGE) | 1229-000 | 1.52 | | 258,806.90 |
| 03/06/2013 | [38] | KOLONICK, ALBERT 1404 WEST LYNN STREET COAL TOWNSHIP , PA 17866 | MEDICAL RECORDS (POSTAGE) | 1229-000 | 8.00 | | 258,814.90 |
| | | | Page Subtotals | | 3,439.80 | 0.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 209)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-02073
Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654
For Period Ending: 9/19/2017

Trustee Name: William G. Schwab
Bank Name: EagleBank
Account Number/CD#: ******0047 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 Transaction Date | 2 Check or [Refer#] | 3 Paid To / Received From | 4 Description of Transaction | 5 Uniform Trans. Code | Deposits($) | 6 Disbursements($) | 7 Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 03/06/2013 | [38] | KIMMEL, JAMES 423 EAST MAIN STREET HEGINS , PA 17938 | MEDICAL RECORDS (POSTAGE) | 1229-000 | 1.52 | | 258,816.42 |
| 03/07/2013 | 340 | JOB CONNECTION SERVICES, INC. 246 MAIN STREET SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE PAYROLL SERVICE | 2990-000 | | 4,642.60 | 254,173.82 |
| 03/07/2013 | 341 | KLINGAMAN'S INC. 124 EAST BROAD STREET TAMAQUA , PA 18252 | ADMINISTRATIVE EXPENSE SUPPLIES FOR RETURN OF MEDICAL RECORDS TO PATIENTS | 2990-000 | | 463.05 | 253,710.77 |
| 03/07/2013 | 342 | UPS PO BOX 7247-0244 PHILADELPHIA , PA 19170-0001 | OVERNIGHT MAIL OVERNIGHT MAIL - FORWARDING UNION PAYMENTSINVOICE NO. FE895093 | 2990-000 | | 18.72 | 253,692.05 |
| 03/07/2013 | 343 | WWILLIAM G. SCHWAB POSTAGE ACCOUNT | POSTAGE MISC. MAILINGS (RETURN OF MEDICAL RECORDS) | 2990-000 | | 246.21 | 253,445.84 |
| 03/08/2013 | [6] | CHARLES DEHART, TRUSTEE 8125 ADAMS DRIVE, SUITE A HUMMELSTOWN , PA 17036 | ACCOUNTS RECEIVABLE (DALE HOUSER) | 1121-000 | 27.66 | | 253,473.50 |
| 03/08/2013 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 410.00 | 253,063.50 |
| 03/11/2013 | [38] | LOCKER, JOSEPH 23 RAPP ROAD GIRARDVILLE , PA 17935 | MEDICAL RECORDS (POSTAGE) | 1229-000 | 0.86 | | 253,064.36 |

Page Subtotals 30.04 5,780.58

UST Form 101-7-TDR (10/1/2010) (Page 210)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  12-02073

Case Name:  ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654

For Period Ending:  9/19/2017

Trustee Name:  **William G. Schwab**

Bank Name:  **EagleBank**

Account Number/CD#:  ******0047 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/11/2013 | [40] | BARNES, JOE<br>417 EAST 5TH STREET<br>MOUNT CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 253,074.36 |
| 03/11/2013 | [38] | ANGINO & ROVNER, P.C.<br>4503 NORTH FRONT STREET<br>HARRISBURG , PA 17110 | MEDICAL RECORDS (RONALD BLANK) | 1229-000 | 20.62 | | 253,094.98 |
| 03/11/2013 | [6] | OUT TECH, INC.<br>3607 ROSEMONT AVE<br>SUITE 502<br>CAMP HILL , PA 17011 | ACCOUNTS RECEIVABLE | 1121-000 | 74.37 | | 253,169.35 |
| 03/11/2013 | [6] | OUT TECH, INC.<br>3607 ROSEMONT AVE<br>SUITE 502<br>CAMPHILL , PA 17011 | ACCOUNTS RECEIVABLE | 1121-000 | 96.14 | | 253,265.49 |
| 03/11/2013 | [6] | OUT TECH, INC.<br>3607 ROSEMONT AVE<br>SUITE 502<br>CAMP HILL , PA 17011 | ACCOUNTS RECEIVABLE | 1121-000 | 39.40 | | 253,304.89 |
| 03/13/2013 | [6] | BARNES, JOE<br>417 EAST 5TH STREET<br>MOUNT CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 253,314.89 |

Page Subtotals          250.53          0.00

UST Form 101-7-TDR (10/1/2010) (Page 211)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/13/2013 | [38] | COMMONWEALTH OF PA BUREAU OF DISABILITY 1171 SOUTH CAMERON STREET HARRISBURG , PA 17104 | MEDICAL RECORDS (MELINDA MOYER) | 1229-000 | 26.12 | | 253,341.01 |
| 03/14/2013 | 344 | JOB CONNECTION SERVICES, INC. 246 MAIN STREET SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE PAYROLL SERVICE | 2990-000 | | 3,818.77 | 249,522.24 |
| 03/15/2013 | [6] | METZGER & WICKERSHAM P.O. BOX 5300 HARRISBURG , PA 17110 | ACCOUNTS RECEIVABLE | 1121-000 | 58.00 | | 249,580.24 |
| 03/15/2013 | 345 | PENTELEDATA P.O. BOX 401 PALMERTON , PA 18071-0401 | ADMINISTRATIVE EXPENSE ACCT. NO. 3020429 (INTERNET SERVICES AT HOSPITAL) | 2990-000 | | 527.30 | 249,052.94 |
| 03/18/2013 | [6] | ESTATE OF VIOLET LUSCAVAGE 816 CENTRE STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 10,303.65 | | 259,356.59 |
| 03/18/2013 | [38] | MARTINO & KARASEK P.O. BOX 420 BRODHEADSVILLE , PA 18322 | MEDICAL RECORDS (ANGEL TRUDICH) | 1229-000 | 20.62 | | 259,377.21 |
| 03/18/2013 | [38] | COMMONWEALTH OF PA BUREAU OF DISABILITY 1171 SOUTH CAMERON STREET HARRISBURG , PA 17104 | MEDICAL RECORDS (SHERRI YAWORNICKY) | 1229-000 | 26.12 | | 259,403.33 |
| | | | Page Subtotals | | 10,434.51 | 4,346.07 | |

UST Form 101-7-TDR (10/1/2010) (Page 212)

**Exhibit 9**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/18/2013 | [44] | CAPITAL BLUE CROSS<br>2500 ELMERTON AVENUE<br>HARRISBURG , PA 17110 | SETTLEMENT PER COURT ORDER DATED 3-08/13/16 | 1249-000 | 79,106.95 | | 338,510.28 |
| 03/19/2013 | 346 | JOB CONNECTION SERVICES, INC.<br>246 MAIN STREET<br>SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE<br>PAYROLL SERVICE | 2990-000 | | 4,107.19 | 334,403.09 |
| 03/21/2013 | [6] | BARNES, JOE<br>417 5TH STREET<br>MOUNT CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 334,413.09 |
| 03/21/2013 | [6] | BARNES, JOE<br>417 EAST 5TH STREET<br>MOUNT CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 334,423.09 |
| 03/21/2013 | [38] | COMMONWEALTH OF PA<br>BUREAU OF DISABLITY<br>1171 SOUTH CAMERON STREET<br>HARRISBURG , PA 17104 | MEDICAL RECORDS (MONICA SBORZ) | 1229-000 | 26.12 | | 334,449.21 |
| 03/22/2013 | [6] | HERMAN, REGINA<br>1506 WALNUT STREET<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 334,469.21 |
| 03/22/2013 | [38] | CASE, BETTY<br>APT 2A<br>4348 TERRA GRANADA DRIVE<br>WALNUT CREEK , CA 94595 | MEDICAL RECORDS (POSTAGE) | 1229-000 | 2.92 | | 334,472.13 |

|  | | | | Page Subtotals | 79,175.99 | 4,107.19 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/22/2013 | [38] | TRUHAN, SHIRLEY 484 RED RIDGE ROAD ZION GROVE , PA 17985 | MEDICAL RECORDS (POSTAGE) | 1229-000 | 5.80 | | 334,477.93 |
| 03/22/2013 | [6] | HERMAN, REGINA 1506 WALNUT STREET ASHLAND , PA 17921 | ACCTS. RECEIVABLE | 1121-000 | 20.00 | | 334,497.93 |
| 03/25/2013 | [37] | DEVOS LTD. 100 COLIN DRIVE HOLBROOK , NY 11741 | PHARMACEUTICAL RETURNS | 1229-000 | 37.79 | | 334,535.72 |
| 03/27/2013 | [38] | COMMONWEALTH OF PA BUREAU OF DISABILITY 1171 SOUTH CAMERON STREET HARRISBURG , PA 17104 | MEDICAL RECORDS (CINDY WOODWARD) | 1229-000 | 26.12 | | 334,561.84 |
| 03/27/2013 | [6] | CAPITAL DISTRICT PHYSICIANS HEALTH PLAN, INC. 500 PATROON CREEK BLVD ALBANY , NY 12206 | ACCOUNTS RECEIVABLE | 1121-000 | 177.22 | | 334,739.06 |
| 03/29/2013 | 347 | JOB CONNECTION SERVICES, INC. 246 MAIN STREET SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE PAYROLL SERVICE | 2990-000 | | 3,555.30 | 331,183.76 |
| 04/01/2013 | [38] | WESNER, ELSIE 513 EAST PINE STREET MAHANOY CITY , PA 17948 | MEDICAL RECORDS (POSTAGE) | 1229-000 | 1.92 | | 331,185.68 |
| | | | | Page Subtotals | 268.85 | 3,555.30 | |

UST Form 101-7-TDR (10/1/2010) (Page 214)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: ********0047 Checking Account**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Trans. Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 04/01/2013 | [38] | COMMONWEALTH OF PA BUREAU OF DISABILITY 1171 S CAMERON STREET HARRISBURG , PA 17104 | MEDICAL RECORDS (JADINET ROSSY SANC HEZ) | 1229-000 | 26.12 | | 331,211.80 |
| 04/01/2013 | [38] | LEWIS, JOSEPH 93 SOUTH MAIN STREET MAHANOY CITY , PA 17948 | MEDICAL RECORDS (POSTAGE) | 1229-000 | 3.32 | | 331,215.12 |
| 04/01/2013 | 348 | DEBORAH A. HUBLER 203 Lavelle Road Ashland , PA 17921 | Claim 000002, Payment 100.00000% | 5300-000 | | 4,966.00 | 326,249.12 |
| 04/01/2013 | 349 | KIMBERLY M ULMER 76 Albert Blvd Pottsville, PA 17901 | Claim 000004, Payment 100.00000% | 5300-000 | | 154.56 | 326,094.56 |
| 04/01/2013 | 350 | JEANNE A. CAPPARELL 334 Malones Road Ashland , PA 17921 | Claim 000012, Payment 100.00000% | 5300-000 | | 6,204.00 | 319,890.56 |
| 04/01/2013 | 351 | MARK TRAUTMAN 154 West 2nd Mnt Road Pottsville, PA 17901 | Claim 000044, Payment 100.00000% | 5300-000 | | 2,192.40 | 317,698.16 |
| 04/01/2013 | 352 | VERNA MAE ANNA HUBLER 111 Dutchtown, Road Ashland , PA 17921 | Claim 000048, Payment 100.00000% | 5300-000 | | 1,169.55 | 316,528.61 |
| | | | Page Subtotals | | 29.44 | 14,686.51 | |

Case 5:12-bk-02073-JJT   Doc 1232   Filed 10/12/17   Entered 10/12/17 08:08:46   Desc
Main Document      Page 215 of 297

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-02073

Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654

For Period Ending: 9/19/2017

Trustee Name: William G. Schwab

Bank Name: EagleBank

Account Number/CD#: ******0047 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/01/2013 | 353 | LISA REBUCK<br>832 Salem Road<br>Klingerstown , PA 17941 | Claim 000067, Payment 100.00000% | 5300-000 | | 345.00 | 316,183.61 |
| 04/01/2013 | 354 | CAROL KETTERER<br>546 West Spring St<br>Frackville , PA 17931 | Claim 000093A, Payment 100.00000% | 5300-000 | | 163.00 | 316,020.61 |
| 04/01/2013 | 355 | CAROL A. THOMAS<br>PO Box 232<br>Frackville , PA 17931-0232 | Claim 000114, Payment 100.00000% | 5300-000 | | 289.00 | 315,731.61 |
| 04/01/2013 | 356 | JUSTIN TROUTMAN<br>2946 Fairgrounds Rd<br>Lavelle , PA 17943 | Claim 000131, Payment 100.00000% | 5300-000 | | 83.44 | 315,648.17 |
| 04/01/2013 | 357 | MARIANNE WILLIAMS<br>22 Greande Avenue<br>Elysburg , PA 17824 | Claim 000133, Payment 100.00000% | 5300-000 | | 284.00 | 315,364.17 |
| 04/01/2013 | 358 | JUDITH WILLIAMS<br>38 Tood Manor Drive<br>Catawissa , PA 17820 | Claim 000136, Payment 100.00000% | 5300-000 | | 2,791.80 | 312,572.37 |
| 04/01/2013 | 359 | GERALD C. MANBECK<br>114 Wolfe Road<br>Ringtown , PA 17967 | Claim 000149, Payment 100.00000% | 5300-000 | | 250.00 | 312,322.37 |

Page Subtotals: 0.00 / 4,206.24

UST Form 101-7-TDR (10/1/2010) (Page 216)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-02073
Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654
For Period Ending: 9/19/2017

Trustee Name: William G. Schwab
Bank Name: EagleBank
Account Number/CD#: ******0047 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/01/2013 | 360 | KIMBERLY ZAKREWSKI<br>P O Box 67<br>130 Old Team Rd<br>Barnesville , PA 18214 | Claim 000167, Payment 100.00000% | 5300-000 | | 1,860.00 | 310,462.37 |
| 04/01/2013 | 361 | MICHAEL A.NEWTON<br>523 Hillside Avenue<br>Elysburg , PA 17824 | Claim 000183, Payment 100.00000% | 5300-000 | | 2,821.65 | 307,640.72 |
| 04/01/2013 | 362 | NATALIE SMELTZ<br>4893 Schwaben Creek Rd<br>Leck Kill , PA 17836 | Claim 000184, Payment 100.00000% | 5300-000 | | 923.75 | 306,716.97 |
| 04/01/2013 | 363 | ANN M.BATDORF<br>1808 Centre St<br>Ashland , PA 17921 | Claim 000195, Payment 100.00000% | 5300-000 | | 2,940.00 | 303,776.97 |
| 04/01/2013 | 364 | MARGARET M. HASSLER<br>27 N Sport Lane<br>Locust Gap , PA 17840 | Claim 000200, Payment 100.00000% | 5300-000 | | 657.57 | 303,119.40 |
| 04/01/2013 | 365 | ROBERT SHUDER<br>135 Montana Drive<br>Kulpmont , PA 17834 | Claim 000203, Payment 100.00000% | 5300-000 | | 5,249.75 | 297,869.65 |
| 04/01/2013 | 366 | JEANETTE GULLI<br>131 Oak Park Drive<br>Northumberland , PA 17857 | Claim 000204, Payment 100.00000% | 5300-000 | | 1,500.00 | 296,369.65 |

Page Subtotals     0.00     15,952.72

UST Form 101-7-TDR (10/1/2010) (Page 217)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**
Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/01/2013 | 367 | MARY C GOODMAN<br>P O Box 733 Kimberly<br>Pottsville, PA 17901 | Claim 000205, Payment 100.00000% | 5300-000 | | 960.00 | 295,409.65 |
| 04/01/2013 | 368 | CHERYL L. KOFSKIE<br>575 Airport Road<br>Ashland , PA 17921 | Claim 000219, Payment 100.00000% | 5300-000 | | 630.00 | 294,779.65 |
| 04/01/2013 | 369 | LYNNE STILTNER<br>130 South 26th Street<br>Pottsville, PA 17901 | Claim 000229, Payment 100.00000% | 5300-000 | | 953.25 | 293,826.40 |
| 04/01/2013 | 370 | CAROL ANN WILLIAMS<br>18 N Valley St<br>New Philadelphia , PA 17959 | Claim 000232A, Payment 100.00000% | 5300-000 | | 3,363.40 | 290,463.00 |
| 04/01/2013 | 371 | ANNE LAUDEMAN<br>58 Patterson Road<br>Ringtown , PA 17967 | Claim 000235A, Payment 100.00000% | 5300-000 | | 2,452.42 | 288,010.58 |
| 04/01/2013 | 372 | DEBRA J. WELIKONICH<br>44 S Second St<br>Frackville , PA 17931 | Claim 000238, Payment 100.00000% | 5300-000 | | 3,364.20 | 284,646.38 |
| 04/01/2013 | 373 | SHARON SELBI<br>207 E Centre St<br>Shenandoah , PA 17976 | Claim 000249, Payment 100.00000% | 5300-000 | | 250.00 | 284,396.38 |

Page Subtotals  0.00  11,973.27

UST Form 101-7-TDR (10/1/2010) (Page 218)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **12-02073**

Case Name:  **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No:  **\*\*-\*\*\*4654**

For Period Ending:  **9/19/2017**

Trustee Name:  **William G. Schwab**

Bank Name:  **EagleBank**

Account Number/CD#:  **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit):  **10,000,000.00**

Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/01/2013 | 374 | MICHELLE L. EIKSZIA<br>P O Box 191<br>Ringtown , PA 17967 | Claim 000251, Payment 100.00000% | 5300-000 | | 2,956.79 | 281,439.59 |
| 04/01/2013 | 375 | MONICA LYNN BOYER<br>232 Main Street<br>Ashland , PA 17921 | Claim 000259, Payment 100.00000% | 5300-000 | | 3,968.00 | 277,471.59 |
| 04/01/2013 | 376 | JACOB KOMARA<br>113 West Lloyd Street<br>Shenandoah , PA 17976 | Claim 000027, Payment 100.00000% | 5300-000 | | 675.25 | 276,796.34 |
| 04/01/2013 | 377 | KIMBERLY C. O'NEILL<br>253 Malones Road<br>Ashland , PA 17921 | Claim 000029, Payment 100.00000% | 5300-000 | | 840.00 | 275,956.34 |
| 04/02/2013 | 378 | US POSTMASTER<br>LEHIGHTON , PA 18235 | POSTAGE<br>MISCELLANEOUS MAILINGS | 2990-000 | | 101.72 | 275,854.62 |
| 04/03/2013 | [38] | BEVAN, AMY<br>44 MALONES ROAD<br>ASHLAND , PA 17921 | MEDICAL RECORDS (POSTAGE) | 1229-000 | 2.32 | | 275,856.94 |
| 04/03/2013 | [37] | STERICYCLE, GLAXOSMITHKLINE/<br>2670 EXECUTIVE DRIVE, SUITE A<br>INDIANAPOLIS , IN 46241 | REFUND | 1229-000 | 65.90 | | 275,922.84 |
| 04/03/2013 | [37] | GLAXOSMITHKLINE/ STERICYCLE<br>2670 EXECUTIVE DR., SUITE A<br>INDIANAPOLIS , IN 46241 | REFUND | 1229-000 | 65.90 | | 275,988.74 |
| | | | Page Subtotals | | 134.12 | 8,541.76 | |

UST Form 101-7-TDR (10/1/2010) (Page 219)

**Exhibit 9**

Case No: 12-02073
Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654
For Period Ending: 9/19/2017

Trustee Name: William G. Schwab
Bank Name: EagleBank
Account Number/CD#: ******0047 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/03/2013 | 379 | US POSTMASTER<br>LEHIGHTON , PA 18235 | POSTAGE<br>POSTAGE DUE ON SERVICE OF SETTLEMENT NOTICE | 2990-000 | | 4.40 | 275,984.34 |
| 04/04/2013 | [38] | OTTO, CAROL<br>723 EAST MOUNTAIN ROAD<br>HEGINS , PA 17938 | MEDICAL RECORDS (POSTAGE) | 1229-000 | 1.52 | | 275,985.86 |
| 04/05/2013 | [38] | LAW OFFICES OF MCDONNELL & ASSOCIAT<br>860 FIRST AVENUE - UNIT 5B<br>KING OF PRUSSIA , PA 19406 | MEDICAL RECORDS (DANIELLE BOYER) | 1229-000 | 20.62 | | 276,006.48 |
| 04/08/2013 | [38] | YENTSCH, REGINA<br>124 WEST AVENUE<br>MOUNT CARMEL , PA 17851 | MEDICAL RECORDS (POSTAGE) | 1229-000 | 5.80 | | 276,012.28 |
| 04/09/2013 | 380 | JOB CONNECTION SERVICES, INC.<br>246 MAIN STREET<br>SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE<br>PAYROLL SERVICE | 2990-000 | | 3,504.90 | 272,507.38 |
| 04/09/2013 | 381 | SHAWN L. ULMER<br>76 Albert Blvd<br>Pottsville, PA 17901 | Claim 000006, Payment 100.00000% | 5300-000 | | 4,086.00 | 268,421.38 |
| 04/09/2013 | 382 | LORI A. HOOVER<br>2120 Stetler Dr<br>Coal Township , PA 17866 | Claim 000139, Payment 100.00000% | 5300-000 | | 2,162.48 | 266,258.90 |
| | | | Page Subtotals | | 27.94 | 9,757.78 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-02073

Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654

For Period Ending: 9/19/2017

Trustee Name: William G. Schwab

Bank Name: EagleBank

Account Number/CD#: ******0047 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/09/2013 | 383 | MICHELENA M. CRESS<br>230 N 2nd Street<br>Girardville , PA 17935 | Claim 000218, Payment 100.00000% | 5300-000 | | 3,328.00 | 262,930.90 |
| 04/09/2013 | 384 | THOMAS S. HEISER<br>256 Lower Railroad Street<br>Girardville , PA 17935 | Claim 000258, Payment 100.00000% | 5300-000 | | 3,165.76 | 259,765.14 |
| 04/09/2013 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 389.00 | 259,376.14 |
| 04/10/2013 | [38] | FINDLAY, SHERRY<br>200 PENNSYLVANIA AVE<br>APT 3<br>SHENANDOAH , PA 17976 | MEDICAL RECORDS (POSTAGE) | 1229-000 | 2.52 | | 259,378.66 |
| 04/11/2013 | [37] | IMAGING SERVICES, INC.<br>15 BIRMINGHAM COURT<br>FELTON , DE 19943-3036 | REFUND (SILVER/FILM CREDIT) | 1229-000 | 1,910.00 | | 261,288.66 |
| 04/11/2013 | 385 | JANET ROMANELLI<br>1136 Scott Street<br>Kulpmont , PA 17834 | Claim 000003, Payment 100.00000% | 5300-000 | | 4,352.00 | 256,936.66 |
| 04/11/2013 | 386 | MARYANN BIBLEHIMER<br>216 Virginia Avenue<br>Shenandoah , PA 17976 | Claim 000061, Payment 100.00000% | 5300-000 | | 1,854.00 | 255,082.66 |
| | | | Page Subtotals | | 1,912.52 | 13,088.76 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/11/2013 | 387 | JENNIFER DRESHER<br>327 N Nice St<br>Frackville , PA 17931 | Claim 000081, Payment 100.00000% | 5300-000 | | 5,120.00 | 249,962.66 |
| 04/11/2013 | 388 | DARLEEN R. FRANTZ<br>385 West Main St<br>Girardville , PA 17935 | Claim 000237, Payment 100.00000% | 5300-000 | | 2,622.00 | 247,340.66 |
| 04/11/2013 | 389 | JOB CONNECTION SERVICES, INC.<br>246 MAIN STREET<br>SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE<br>PAYROLL SERVICE | 2990-000 | | 3,831.24 | 243,509.42 |
| 04/12/2013 | [38] | HEFFNER, JOSEPHINE<br>82 ROOSEVELT DRIVE<br>MOREA , PA 17948 | MEDICAL RECORDS (POSTAGE) | 1229-000 | 1.06 | | 243,510.48 |
| 04/12/2013 | [38] | LETTICH, DANA<br>1715 WEST MAPLE STREET<br>VALLEY VIEW , PA 17983 | MEDICAL RECORDS (POSTAGE) | 1229-000 | 1.92 | | 243,512.40 |
| 04/15/2013 | [38] | ANTALOSKY, MICHELE<br>461 SOUTH GOOD SPRING ROAD<br>HEGINS , PA 17938 | MEDICAL RECORDS (POSTAGE) | 1229-000 | 0.86 | | 243,513.26 |
| 04/15/2013 | [38] | LASKOS, MARY ANN<br>222 EAST BROAD STREET<br>APT 203<br>TAMAQUA , PA 18252 | MEDICAL RECORDS (POSTAGE) | 1229-000 | 11.10 | | 243,524.36 |
| | | | Page Subtotals | | 14.94 | 11,573.24 | |

UST Form 101-7-TDR (10/1/2010) (Page 222)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/15/2013 | [38] | VANDOREN, CHARLES<br>7922 SW MANN DRIVE<br>ARCADIA , FL 34266 | MEDICAL RECORDS (POSTAGE) | 1229-000 | 2.32 | | 243,526.68 |
| 04/15/2013 | [37] | NOVARTIS<br>ONE HEALTH PLAZA<br>EAST HANOVER , NJ 07936 | PHARMACEUTICALS RETURN | 1229-000 | 65.58 | | 243,592.26 |
| 04/15/2013 | [38] | COMMONWEALTH OF PA<br>BUREAU OF DISABILITY<br>1171 SOUTH CAMERON STREET<br>HARRISBURG , PA 17104 | MEDICAL RECORDS (PAUL FOOSE) | 1229-000 | 26.12 | | 243,618.38 |
| 04/15/2013 | 390 | AMY ANN WALLACE<br>593 Airport Road<br>Ashland , PA 17921 | Claim 000016, Payment 100.00000%<br>UNION WAGES PAID PER DISCUSSION WITH U.S.<br>TRUSTEE""'S OFFICE | 5300-000 | | 1,719.80 | 241,898.58 |
| 04/15/2013 | 391 | MARIANNE BOLICK<br>445 East Avenue<br>Mount Carmel , PA 17851 | Claim 000026, Payment 100.00000% | 5300-000 | | 2,852.00 | 239,046.58 |
| 04/15/2013 | 392 | WALTER TYM<br>235 S Second Street<br>Ashland , PA 17921 | Claim 000091, Payment 100.00000% | 5300-000 | | 5,770.00 | 233,276.58 |
| 04/15/2013 | 393 | SHEILA M. KLEMENTOVICH<br>307 Hobart Street<br>PO Box 333<br>Gordon , PA 17936 | Claim 000102, Payment 100.00000% | 5300-000 | | 5,076.48 | 228,200.10 |
| | | | Page Subtotals | | 94.02 | 15,418.28 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-02073

Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654

For Period Ending: 9/19/2017

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: ******0047 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/15/2013 | 394 | BARBARA J. LEVAN<br>1447 Numidia Dr<br>Catawissa , PA 17820 | Claim 000109, Payment 100.00000%<br>UNION WAGES PAID PER DISCUSSION WITH U.S. TRUSTEE''''S OFFICE | 5300-000 | | 1,156.00 | 227,044.10 |
| 04/15/2013 | 395 | KATHLEEN A. MATTU<br>607 Airport Rd<br>Ashland , PA 17921 | Claim 000169, Payment 100.00000% | 5300-000 | | 4,548.48 | 222,495.62 |
| 04/15/2013 | 396 | FRANK JEFFERY<br>68 Millerown Rd<br>Bloomsburg , PA 17815 | Claim 000199, Payment 100.00000% | 5300-000 | | 2,530.92 | 219,964.70 |
| 04/16/2013 | [38] | COMMONWEALTH OF PA<br>BUREAU OF DISABILITY<br>1171 SOUTH CAMERON STREET<br>HARRISBURG , PA 17104 | MEDICAL RECORDS (RICHARD TAYLOR) | 1229-000 | 26.70 | | 219,991.40 |
| 04/16/2013 | | BUITEN & ASSOCIATES, LLC<br>5738 FOREMOST DR. SE.<br>GRAND RAPIDS , MI 49546 | REFUND OF INSURANCE PREMIUM CREDIT | 2990-000 | | (4,216.18) | 224,207.58 |
| 04/17/2013 | 397 | CARD SERVICES<br>P.O. BOX 13337<br>PHILADELPHIA , PA 19101-3337 | ADMINISTRATIVE EXPENSE<br>ACCT. NO. 5466-3884-1751-7591TRAVEL EXPENSES - ATTENDANCE AT HEARING IN WYOMINGTOLLS - $40.00CAR RENTAL - $289.12HOTEL - $203.98AIRFAIR - $1,084.00 | 2990-000 | | 1,617.10 | 222,590.48 |
| | | | Page Subtotals | | 26.70 | 5,636.32 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/18/2013 | [6] | SUSQUEHANNA LABORERS COMBINED HEALTH & WALFARE FUND P.O. BOX 6480 HARRISBURG , PA 17112 | ACCOUNTS RECEIVABLE | 1121-000 | 5.07 | | 222,595.55 |
| 04/18/2013 | 398 | MELISA A SHIELDS 224 East Main Street Guardville , PA 17935 | Claim 000220, Payment 100.00000% UNION WAGES PAID PER DISCUSSION WITH U.S. TRUSTEE'''S OFFICE | 5300-000 | | 3,172.00 | 219,423.55 |
| 04/18/2013 | 399 | DEBBIE MANHART 475 High Road Ashland , PA 17921 | Claim 000243, Payment 100.00000% UNION WAGES PAID PER DISCUSSION WITH U.S. TRUSTEE'''S OFFICE | 5300-000 | | 4,620.00 | 214,803.55 |
| 04/19/2013 | [38] | MACE, JANA 192 FRONT STREET MOUNT CARMEL , PA 17851 | MEDICAL RECORDS (POSTAGE) | 1229-000 | 1.72 | | 214,805.27 |
| *04/19/2013 | 400 | BUITEN & ASSOCIATES, LLC 5738 FOREMOST DRIVE SE GRAND RAPIDS , MI 49546 | INSURANCE PREMIUM INSURANCE COVERAGE ON 101 BROAD STREET, ASHLAND, PA | 2990-000 | | 81,712.50 | 133,092.77 |
| 04/19/2013 | 401 | JOB CONNECTION SERVICES, INC. 246 MAIN STREET SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE PAYROLL SERVICE | 2990-000 | | 3,499.58 | 129,593.19 |
| 04/19/2013 | 402 | BUITEN & ASSOCIATES, LLC 5738 FOREMOST DRIVE SE GRAND RAPIDS , MI 49546 | INSURANCE PREMIUM INSURANCE COVERAGE ON 101 BROAD ST., ASHLAND, PA | 2990-000 | | 75,880.00 | 53,713.19 |
| | | | Page Subtotals | | 6.79 | 168,884.08 | |

UST Form 101-7-TDR (10/1/2010) (Page 225)

**Exhibit 9**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *04/19/2013 | | Reverses Check # 400 | INSURANCE PREMIUM CHECK WRITTEN FOR INCORRECT AMOUNT | 2990-000 | | (81,712.50) | 135,425.69 |
| 04/22/2013 | [6] | HERMAN, REGINA 1506 WALNUT STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 135,445.69 |
| 04/22/2013 | [6] | HERMAN, REGINA 1506 WALNUT STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 135,465.69 |
| 04/22/2013 | [38] | COMMONWEALTH OF PA BUREAU OF DISABILITY 1171 SOUTH CAMERON STREET HARRISBURG , PA 17104 | MEICAL RECORDS (AMANDA GREER) | 1229-000 | 26.12 | | 135,491.81 |
| 04/22/2013 | [38] | COMMONWEALTH OF PA BUREAU OF DISABILITY 1171 SOUTH CAMERON STREET HARRISBURG , PA 17104 | MEDICAL RECORDS (MICHAEL SNYDER) | 1229-000 | 26.12 | | 135,517.93 |
| 04/22/2013 | [40] | SIGNIFICA BENEFIT SERVICES, INC. P.O. BOX 7777 LANCASTER , PA 17604 | ACCOUNTS RECEIVABLE | 1121-000 | 340.00 | | 135,857.93 |
| 04/22/2013 | 403 | BUSINESS CARD SERVICES P.O. BOX 84030 COLUMBUS , GA 91908-4030 | ADMINISTRATIVE EXPENSE COURT CALL FEE - TELEPHONIC APPEARANCE AT 3-29-13 HEARING | 2990-000 | | 30.00 | 135,827.93 |

Page Subtotals      432.24      (81,682.50)

UST Form 101-7-TDR (10/1/2010) (Page 226)

**Exhibit 9**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/22/2013 | 404 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE MISCELLANEOUS MAILINGS, SERVICE AND RETURN OF MEDICAL RECORDS | 2990-000 | | 65.88 | 135,762.05 |
| 04/23/2013 | 405 | BUSINESS CARD SERVICES P.O. BOX 74030 COLUMBUS , GA 31908-4030 | ADMINISTRATIVE EXPENSE TRAVEL EXPENSE TO WYOMING FOR HEARING | 2990-000 | | 724.90 | 135,037.15 |
| 04/25/2013 | [38] | COMMONWEALTH OF PA BUREAU OF DISABILITY 1171 SOUTH CAMERON STREET HARRISBURG , PA 17104 | MEDICAL RECORDS (SHANNEN BALAS) | 1229-000 | 26.12 | | 135,063.27 |
| 04/25/2013 | [37] | DEVOS, LTD 100 COLIN DRIVE HOLBROOK , NY 11741 | PHARMACEUTICAL RETURNS | 1229-000 | 926.08 | | 135,989.35 |
| 04/25/2013 | 406 | JOB CONNECTION SERVICES, INC. 246 MAIN STREET SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE PAYROLL SERVICE | 2990-000 | | 3,212.83 | 132,776.52 |
| 05/01/2013 | [38] | BAKSI, ALAN 612 WINDING ROAD HATBORO , PA 19040 | MEDICAL RECORDS (POSTAGE) | 1229-000 | 3.12 | | 132,779.64 |
| 05/02/2013 | 407 | EPIQ BANKRUPTCY SOLUTIONS DEPT 0255 P.O. BOX 120255 DALLAS , TX 75312-0255 | ADMINISTRATIVE EXPENSE SERVICE OF EXPEDITED SETTLEMENT NOTICE TO MAILING MATRIX ON 3-21-13 | 2990-000 | | 2,767.76 | 130,011.88 |

Page Subtotals | | | | | 955.32 | 6,771.37 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-02073

Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654

For Period Ending: 9/19/2017

Trustee Name: William G. Schwab

Bank Name: EagleBank

Account Number/CD#: ******0047 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/02/2013 | 408 | MICHAEL DAVID SCHU<br>5 Sumac Lane<br>Elysburg , PA 17824 | Claim 000116, Payment 100.00000% | 5300-000 | | 10,000.00 | 120,011.88 |
| 05/02/2013 | 409 | KATIE SCHROYER<br>928 N. Washington St.<br>Shamokin , PA 17872 | Claim 000146, Payment 100.00000% | 5300-000 | | 8,076.00 | 111,935.88 |
| 05/02/2013 | 410 | JOB CONNECTION SERVICES, INC.<br>246 MAIN STREET<br>SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE<br>PAYROLL SERVICE | 2990-000 | | 3,724.46 | 108,211.42 |
| 05/03/2013 | [40] | PLUMBERS &  PIPEFITTERS LOCAL 520<br>HEALTH & WELFARE FUND<br>P.O. BOX 6480<br>HARRISBURG , PA 17112 | ACCOUNTS RECEIVABLE | 1121-000 | 0.14 | | 108,211.56 |
| 05/06/2013 | [37] | BUITEN & ASSOCIATES, LLC<br>5738 FOREMOST DR. SE<br>GRAND RAPIDS , MI 49546 | REFUND<br>PARTIAL REFUND OF PREMIUM PD 4/19/13 -<br>CK#402 | 1229-000 | 6,134.34 | | 114,345.90 |
| 05/06/2013 | 411 | KENNETH P. PUGH, JR., RHIA<br>PO Box 1461<br>Albrightsville , PA 18210 | Claim 000042, Payment 100.00000% | 5300-000 | | 8,438.40 | 105,907.50 |
| 05/06/2013 | 412 | LAURIE KERSCHNER<br>166 Welliver's Hill Road<br>Benton , PA 17814 | Claim 000233, Payment 100.00000% | 5300-000 | | 5,472.00 | 100,435.50 |
| | | | | Page Subtotals | 6,134.48 | 35,710.86 | |

UST Form 101-7-TDR (10/1/2010) (Page 228)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/06/2013 | 413 | CATHERINE GROODY 924 Spruce Street Ashland , Pa 17921 | Claim 000242, Payment 100.00000% | 5300-000 | | 5,207.20 | 95,228.30 |
| 05/07/2013 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 261.00 | 94,967.30 |
| 05/09/2013 | 414 | JOB CONNECTION SERVICES, INC. 246 MAIN STREET SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE PAYROLL SERVICE | 2990-000 | | 3,889.45 | 91,077.85 |
| 05/09/2013 | 415 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE RETURN OF MEDICAL RECORDS TO PATIENTS | 2990-000 | | 44.88 | 91,032.97 |
| 05/13/2013 | [38] | COMMONWEALTH OF PA BUREAU OF DISABLITY 1171 SOUTH CAMERON STREET HARRISBURG , PA 17104 | MEDICAL RECORDS (MARK  HOFFMAN) | 1229-000 | 26.12 | | 91,059.09 |
| 05/14/2013 | [38] | COMMONWEALTH OF PA BUREAU OF DISABILITY 1171 SOUTH CAMERON STREET HARRISBURG , PA 17104 | MEDICAL RECORDS (ROSEMARY SIKO) | 1229-000 | 26.70 | | 91,085.79 |
| 05/15/2013 | 416 | PARENTEBEARD, LLC 46 PUBLIC SQUARE, SUITE 400 WILKES-BARRE , PA 18701 | ACCOUNTING SERVICES PER COURT ORDER DATED 5-15-13 | 3410-000 | | 2,376.00 | 88,709.79 |

Page Subtotals      52.82      11,778.53

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:   12-02073
Case Name:   ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No:   **-***4654
For Period Ending:   9/19/2017

Trustee Name:   William G. Schwab
Bank Name:   EagleBank
Account Number/CD#:   ******0047 Checking Account
Blanket bond (per case limit):   10,000,000.00
Separate bond (if applicable):   0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/15/2013 | 417 | PARENTEBEARD, LLC<br>46 PUBLIC SQUARE, SUITE 400<br>WILKES-BARRE , PA 18701 | ACCOUNTING EXPENSES<br>PER COURT ORDER DATED 5-15-13 | 3420-000 | | 62.15 | 88,647.64 |
| 05/16/2013 | [38] | GUNDERSEN, TARA<br>6 BUCKNELL TRAIL<br>HOPATCONG , NJ 07843 | MEDICAL RECORDS (POSTAGE) | 1229-000 | 1.52 | | 88,649.16 |
| 05/17/2013 | 418 | JOB CONNECTION SERVICES, INC.<br>246 MAIN STREET<br>SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE<br>PAYROLL SERVICE | 2990-000 | | 3,906.75 | 84,742.41 |
| 05/20/2013 | [38] | LINKCHORST, ANN<br>185 MT. OLIVE BLVD.<br>SHENANDOAH , PA 17976 | MEDICAL RECORDS (FOR MICHAEL LINKCH ORST) | 1229-000 | 20.62 | | 84,763.03 |
| *05/20/2013 | | WILLIAM G. SCHWAB, LAW OFFICES<br>P.O. BOX 56<br>LEHIGHTON , PA 18235 | REFUND (TRAVEL EXPENSES) | 1229-000 | 700.00 | | 85,463.03 |
| 05/20/2013 | [37] | WILLIAM G. SCHWAB, LAW OFFICE<br>P.O. BOX 56<br>LEHIGHTON , PA 18235 | REFUND (TRAVEL EXPENSE) | 1229-000 | 610.29 | | 86,073.32 |
| *05/20/2013 | | Reverses Deposit # 991 | REFUND (TRAVEL EXPENSES)<br>INCORRECT CHECK AMOUNT | 1229-000 | (700.00) | | 85,373.32 |
| 05/21/2013 | 419 | MARY ANN HENNING<br>136 Middle Street<br>Ashland , PA 17921 | Claim 000231, Payment 100.00000% | 5300-000 | | 1,290.00 | 84,083.32 |
| | | | Page Subtotals | | 632.43 | 5,258.90 | |

UST Form 101-7-TDR (10/1/2010) (Page 230)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/22/2013 | 420 | CARD SERVICES P.O. BOX 13337 PHILADELPHIA , PA 19101-3337 | ADMINISTRATIVE EXPENSE TRAVEL EXPENSES FOR HEARING IN WYOMINGCAR RENTAL - $16.40HOTEL - $107.80 | 2990-000 | | 124.20 | 83,959.12 |
| 05/23/2013 | [6] | HERMAN, REGINA 1506 WALNUT STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 83,979.12 |
| 05/23/2013 | [6] | HERMAN, REGINA 1506 WALNUT STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 83,999.12 |
| 05/23/2013 | 421 | BUSINESS CARD SERVICES P.O. BOX 84030 COLUMBUS , GA 31908-4030 | ADMINISTRATIVE EXPENSE SERVICE OF ACCOUNTANT FEE APPLICATION VIA BK ATTORNEY SERVICES | 2990-000 | | 532.53 | 83,466.59 |
| 05/24/2013 | 422 | JOB CONNECTION SERVICES, INC. 246 MAIN STREET SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE PAYROLL SERVICE | 2990-000 | | 4,450.98 | 79,015.61 |
| 05/28/2013 | [38] | KELLY GRIMES PIETRANGELO & VAKIL, P 36 EAST SECOND STREET MEDIA , PA 19063 | MEDICAL RECORDS (GROVER) | 1229-000 | 15.00 | | 79,030.61 |
| 06/03/2013 | [37] | WATSON LABORATORIES, INC. P.O. BOX 268570 WESTON , FL 33326 | RETURN OF PHARMACEUTICALS | 1229-000 | 31.34 | | 79,061.95 |
| | | | Page Subtotals | | 86.34 | 5,107.71 | |

UST Form 101-7-TDR (10/1/2010) (Page 231)

**Exhibit 9**

Case No:  12-02073

Case Name:  ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No:  **-***4654

For Period Ending:  9/19/2017

Trustee Name:  William G. Schwab

Bank Name:  EagleBank

Account Number/CD#:  ******0047 Checking Account

Blanket bond (per case limit):  10,000,000.00

Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/03/2013 | 423 | JOB CONNECTION SERVICES, INC. 246 MAIN STREET SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE PAYROLL SERVICE | 2990-000 | | 4,167.56 | 74,894.39 |
| 06/03/2013 | 424 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE MISCELLANEOUS MAILINGS | 2990-000 | | 4.68 | 74,889.71 |
| 06/06/2013 | [6] | BARNES, JOE 417 EAST 5TH STREET MOUNT CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 74,899.71 |
| 06/06/2013 | [40] | BARNES, JOE 417 EAST 5TH STREET MOUNT CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 74,909.71 |
| 06/07/2013 | 425 | JOB CONNECTION SERVICES, INC. 246 MAIN STREET SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE PAYROLL SERVICE | 2990-000 | | 3,601.04 | 71,308.67 |
| 06/10/2013 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 112.00 | 71,196.67 |
| 06/11/2013 | [6] | CHARLES DEHART, TRUSTEE 8125 ADAMS DRIVE SUITE A HUMMELSTOWN , PA 17036 | ACCOUNTS RECEIVABLE | 1121-000 | 25.71 | | 71,222.38 |
| 06/12/2013 | 426 | FRONTIER COMMUNICATIONS P.O. BOX 20567 ROCHESTER , NY 14602-0567 | INTERNET SERVICE INTERNET SERVICE AT HOSPITALACCT. NO. 10970104 | 2690-000 | | 6,168.78 | 65,053.60 |
| | | | Page Subtotals | | 45.71 | 14,054.06 | |

UST Form 101-7-TDR (10/1/2010) (Page 232)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/13/2013 | [6] | HERMAN, REGINA<br>506 WALNUT STREET<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 15.00 | | 65,068.60 |
| 06/13/2013 | [6] | HERMAN, REGINA<br>1506 WALNUT STREET<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 65,088.60 |
| 06/17/2013 | [38] | LAZUSKY, JUSTIN<br>7 CHESTNUT STREET<br>RINGTOWN , PA 17967 | MEDICAL RECORDS (POSTAGE) | 1229-000 | 3.00 | | 65,091.60 |
| 06/17/2013 | 427 | JOB CONNECTION SERVICES, INC.<br>246 MAIN STREET<br>SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE<br>PAYROLL SERVICES | 2990-000 | | 4,153.59 | 60,938.01 |
| 06/18/2013 | 428 | WETZEL, TANGIE<br>99 Main Street<br>Ashland , PA 17921 | Claim 000295, Payment 100.00000% | 5300-000 | | 1,944.37 | 58,993.64 |
| 06/18/2013 | 429 | HARRIS, LYNN ANN M.<br>308 S. Second Street<br>Ashland , PA 17921 | Claim 000296, Payment 100.00000% | 5300-000 | | 2,166.26 | 56,827.38 |
| 06/18/2013 | 430 | MAYERNICK, MARY M.<br>310 East Third Street<br>Wilberton , PA 17888 | Claim 000297, Payment 100.00000% | 5300-000 | | 2,166.26 | 54,661.12 |
| | | | Page Subtotals | | 38.00 | 10,430.48 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| 06/20/2013 | 431 | PENTELEDATA<br>P.O. BOX 401<br>PALMERTON , PA 18071-0401 | ADMINISTRATIVE EXPENSE<br>ACCT. NO. 3020429INTERNET SERVICE AT HOSPITAL | 2990-000 | | 184.21 | 54,476.91 |
| 06/20/2013 | 432 | JOB CONNECTION SERVICES, INC.<br>246 MAIN STREET<br>SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE<br>PAYROLL SERVICE | 2990-000 | | 4,843.52 | 49,633.39 |
| 06/25/2013 | 433 | DEBRA A. KLINGER<br>PO Box 258<br>510 McKnight Street<br>Gordon , PA 17936 | Claim 000275A, Payment 100.00000% | 5300-000 | | 5,347.68 | 44,285.71 |
| 06/27/2013 | [40] | BARNES, JOE<br>417  EAST 5TH STREET<br>MOUNT CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 44,295.71 |
| 06/27/2013 | [6] | BARNES, JOE<br>417 EAST 5TH STREET<br>MOUNT CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 44,305.71 |
| 06/27/2013 | 434 | JOB CONNECTION SERVICES, INC.<br>246 MAIN STREET<br>SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE<br>PAYROLL SERVICE | 2990-000 | | 4,356.51 | 39,949.20 |
| 07/01/2013 | 435 | DENNIS HAWK SIGNS<br>840 CLUB ROAD<br>PALMERTON , PA 18071 | ADMINISTRATIVE EXPENSE<br>BANKRUPTCY SALE SIGN FOR HOSPITAL REAL PROPERTY | 2990-000 | | 371.00 | 39,578.20 |
| | | | Page Subtotals | | 20.00 | 15,102.92 | |

UST Form 101-7-TDR (10/1/2010) (Page 234)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/08/2013 | [38] | COMMONWEALTH OF PA BUREAU OF DISABILITY 1171 SOUTH CAMERON STREET HARRISBURG , PA 17104 | MEDICAL RECORDS (JOSEPH SARISKY) | 1229-000 | 26.12 | | 39,604.32 |
| 07/08/2013 | 436 | JOB CONNECTION SERVICES, INC. 246 MAIN STREET SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE PAYROLL SERVICE | 2990-000 | | 3,840.55 | 35,763.77 |
| 07/09/2013 | 437 | GOLDBERG SIMPSON, LLC 9301 DAYFLOWER STREET PROSPECT , KY 40059 | ATTORNEY FEES PER COURT ORDER DATED 5-7-13 | 3210-000 | | 912.00 | 34,851.77 |
| 07/10/2013 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 77.00 | 34,774.77 |
| 07/12/2013 | 438 | TERESA M. MOSES 504 Main Street Lavelle , PA 17943 | Claim 000163, Payment 100.00000% | 5300-000 | | 8,846.20 | 25,928.57 |
| 07/18/2013 | [6] | HERMAN, REGINA 1506 WALNUT STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 25,948.57 |
| 07/18/2013 | 439 | JOB CONNECTION SERVICES, INC. 246 MAIN STREET SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE PAYROLL SERVICE | 2990-000 | | 465.72 | 25,482.85 |
| | | | Page Subtotals | | 46.12 | 14,141.47 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/19/2013 | 440 | JOB CONNECTION SERVICES, INC. 246 MAIN STREET SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE PAYROLL SERVICE | 2990-000 | | 4,708.80 | 20,774.05 |
| 07/19/2013 | 441 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE RETURN OF MEDICAL RECORDS | 2990-000 | | 226.96 | 20,547.09 |
| 07/24/2013 | 442 | JOB CONNECTION SERVICES, INC. 246 MAIN STREET SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE PAYROLL SERVICE | 2990-000 | | 266.13 | 20,280.96 |
| 07/24/2013 | 443 | BUSINESS CARD SERVICES P.O. BOX 84030 COLUMBUS , GA 31908-4030 | ADMINISTRATIVE EXPENSE COURT CALL FEE - ATTENDANCE AT 6-27-13 HEARINGS | 2990-000 | | 30.00 | 20,250.96 |
| 07/26/2013 | [37] | NOVARTIS ONE HEALTH PLAZA EAST HANOVER , NJ 07936 | RETURN OF PHARMACEUTICALS | 1229-000 | 8.99 | | 20,259.95 |
| 07/29/2013 | [6] | BARNES, JOE 417 EAST 5TH STREET MT. CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 20,269.95 |
| 07/29/2013 | [40] | BARNES, JOE 417 EAST 5TH STREET MT. CARMEL , PA 17851 | ACCOUNTS RECEIVABLE | 1121-000 | 10.00 | | 20,279.95 |
| 08/01/2013 | 444 | JOB CONNECTION SERVICES, INC. 246 MAIN STREET SLATINGTON , PA 18080 | ADMINISTRATIVE EXPENSE PAYROLL SERVICE | 2990-000 | | 332.66 | 19,947.29 |
| | | | Page Subtotals | | 28.99 | 5,564.55 | |

UST Form 101-7-TDR (10/1/2010) (Page 236)

**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **12-02073**

Case Name:  **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No:  **\*\*-\*\*\*4654**

For Period Ending:  **9/19/2017**

Trustee Name:  **William G. Schwab**

Bank Name:  **EagleBank**

Account Number/CD#:  **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit):  **10,000,000.00**

Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/08/2013 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 41.00 | 19,906.29 |
| 08/12/2013 | [6] | CHARLES DEHART, TRUSTEE 8125 ADAMS DRIVE, SUITE A HUMMELSTOWN , PA 17036 | ACCOUNTS RECEIVABLE | 1121-000 | 17.13 | | 19,923.42 |
| 08/20/2013 | 445 | PENTELEDATA P.O. BOX 401 PALMERTON , PA 18071-0401 | ADMINISTRATIVE EXPENSE INTERNET SERVICE AT HOSPITAL | 2990-000 | | 122.14 | 19,801.28 |
| 08/21/2013 | [6] | HERMAN, REGINA 506 WALNUT STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 19,821.28 |
| 08/22/2013 | [38] | COMMONWEALTH OF PA BUREAU OF DISABILITY 1171 S. CAMERON STREET HARRISBURG , PA 17104 | MEDICAL RECORDS (ROBIN JACKSON) | 1229-000 | 26.70 | | 19,847.98 |
| 08/27/2013 | 446 | BUSINESS CARD SERVICES P.O. BOX 84030 COLUMBUS , GA 31908-4030 | ADMINISTRATIVE EXPENSE COURT CALL FEE FOR 7-2-13 & 7-16-13 HEARINGS | 2990-000 | | 67.00 | 19,780.98 |
| 09/06/2013 | 447 | US POSTMASTER LEHIGHTON , PA 18235 | POSTAGE SERVICE OF MOTION TO SELL REAL PROPERTY | 2990-000 | | 13.86 | 19,767.12 |
| 09/11/2013 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 25.00 | 19,742.12 |
| | | | Page Subtotals | | 63.83 | 269.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 237)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/18/2013 | [37] | DEVOS LTD<br>100 COLIN DRIVE<br>HOLBROOK , NY 11741 | PHARMACEUTICAL RETURNS | 1229-000 | 33.56 | | 19,775.68 |
| 09/23/2013 | [6] | HERMAN, REGINA<br>1506 WALNUT STREET<br>ASHLAND  , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 19,795.68 |
| 10/01/2013 | 448 | TOM HEISER<br>256 RAILROAD STREET<br>GIRARDVILLE , PA 17935 | ADMINISTRATIVE EXPENSE<br>TECHNICAL SERVICES | 2990-000 | | 50.00 | 19,745.68 |
| 10/04/2013 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 20.00 | 19,725.68 |
| 10/07/2013 | [6] | ESTATE OF WILLIAM TYSON<br>15 EAST FRONT STREET<br>MEDIA , PA 19063 | ACCOUNTS RECEIVABLE | 1121-000 | 1,024.00 | | 20,749.68 |
| 10/07/2013 | [6] | CHARLES DEHART, TRUSTEE<br>8125 ADAMS DRIVE, SUITE A<br>HUMMELSTOWN , PA 17036 | ACCOUNTS RECEIVABLE | 1121-000 | 17.05 | | 20,766.73 |
| 10/23/2013 | [40] | HERMAN, REGINA<br>506 WALNUT STREET<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 20,786.73 |
| 10/25/2013 | [6] | GEICO GENERAL INSURANCE<br>P.O. BOX 9505<br>FREDERICKSBURG , VA 22403 | ACCOUNTS RECEIVABLE | 1121-000 | 188.48 | | 20,975.21 |
| | | | Page Subtotals | | 1,303.09 | 70.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 238)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/05/2013 | 449 | KLINGAMAN'S INC.<br>124 E. BROAD STREET<br>TAMAQUA , PA 18252 | ADMINISTRATIVE EXPENSE<br>POSTAGE SUPPLIES FOR RETURN OF MEDICAL RECORDS | 2990-000 | | 465.20 | 20,510.01 |
| 11/05/2013 | 450 | WILLIAM G. SCHWAB, TRUSTEE EXP<br>P.O. BOX 56 | TRUSTEE COMPENSATION<br>PER COURT ORDER DATED 11-4-13 | 2200-000 | | 1,583.28 | 18,926.73 |
| 11/07/2013 | [38] | MCS<br>1601 MARKET STREET<br>PHILADELPHIA , PA 19103 | MEDICAL RECORDS | 1229-000 | 20.62 | | 18,947.35 |
| 11/07/2013 | | EAGLEBANK | BANK SERVICE FEE | 2600-000 | | 22.00 | 18,925.35 |
| 11/13/2013 | | GARY A. BARNEY, TRUSTEE<br>250 FOCHT STREET<br>LANDER , WY 82520 | SETTLEMENT-OTHER, PER COURT ORDER DATED 11-6-13 | | 800,000.00 | | 818,925.35 |
| | [47] | | CATHERINE-ADV #12-00128 COMPLAINT AGAINST ST.    50,000.00 | 1249-000 | | | |
| | [48] | | 11-20398 ROBERT LANE BANKRUPTCY CASE NO.    750,000.00 | 1249-000 | | | |
| 11/13/2013 | 451 | KLEHR, HARRISON, HARVEY, BRANZBURG,<br>1835 MARKET STREET, SUITE 1400<br>PHILADELPHIA , PA 19103 | ATTORNEY FEES<br>PER COURT ORDER DATED 6-27-13 | 3210-000 | | 121,919.00 | 697,006.35 |
| 11/13/2013 | 452 | KLEHR, HARRISON, HARVEY, BRANZBURG,<br>1835 MARKET STREET, SUITE 1400<br>PHILADELPHIA , PA 19103 | ATTORNEY FOR TRUSTEE EXPENSES<br>PER COURT ORDER DATED 6-27-13 | 3220-000 | | 5,136.09 | 691,870.26 |
| | | | Page Subtotals | | 800,020.62 | 129,125.57 | |

UST Form 101-7-TDR (10/1/2010) (Page 239)

**Exhibit 9**

Case No:  **12-02073**

Case Name:  **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending:  **9/19/2017**

Trustee Name:  **William G. Schwab**

Bank Name:  **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/13/2013 | 453 | PARENTEBEARD, LLC 46 PUBLIC SQUARE, SUITE 400 WILKES-BARRE , PA 18701 | ACCOUNTING SERVICES PER COURT ORDER DATED 10-1-13 | 3410-000 | | 1,593.00 | 690,277.26 |
| 11/13/2013 | 454 | PARENTEBEARD, LLC 46 PUBLIC SQUARE, SUITE 400 WILKES-BARRE , PA 18701 | ACCOUNTING SERVICES PER COURT ORDER DATED 10-1-13 | 3420-000 | | 25.00 | 690,252.26 |
| 11/13/2013 | 455 | BELCHER & BOOMGAARDEN, LLP 237 STOREY BLVD., SUITE 110 CHEYENNE , WY 82009 | ATTORNEY FEES PER COURT ORDER DATED 10-1-13 | 3210-000 | | 7,875.00 | 682,377.26 |
| 11/13/2013 | 456 | ALAN ROSS & COMPANY, P.C. 10 HEARTHSTONE COURT, SUITE 100 READING , PA 19606 | ACCOUNTING SERVICES PER COURT ORDER DATED 10-1-13 | 3410-000 | | 10,735.00 | 671,642.26 |
| 11/13/2013 | 457 | EISNERAMPER, LLP 101 WEST AVENUE P.O. BOX 458 JENKINTOWN , PA 19046 | ACCOUNTING SERVICES PER COURT ORDER DATED 10-28-13 | 3410-000 | | 32,772.00 | 638,870.26 |
| 11/13/2013 | 458 | EISNERAMPER, LLP 101 WEST AVENUE P.O. BOX 458 JENKINTOWN , PA 19046 | ACCOUNTING SERVICES PER COURT ORDER DATED 10-28-13 | 3420-000 | | 12.95 | 638,857.31 |
| 11/14/2013 | 459 | BARRY J. SPIELES 1220 MARKET STREET ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE PROPERTY MAINTENANCE | 2990-000 | | 5,025.00 | 633,832.31 |
| | | | Page Subtotals | | 0.00 | 58,037.95 | |

UST Form 101-7-TDR (10/1/2010) (Page 240)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:   12-02073

Case Name:   ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654

For Period Ending:   9/19/2017

Trustee Name:   **William G. Schwab**

Bank Name:   **EagleBank**

Account Number/CD#:   ******0047 Checking Account

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/18/2013 | 460 | WWILLIAM G. SCHWAB POSTAGE ACCOUNT | POSTAGE RETURN OF MEDICAL RECORDS | 2990-000 | | 1,512.00 | 632,320.31 |
| 11/19/2013 | 461 | CROWLEY FLECK, PLLP 237 STOREY BLVD., SUITE 110 CHEYENNE , WY 82009 | ATTORNEY FEES PER COURT ORDER DATED 11-18-13 | 3210-000 | | 525.00 | 631,795.31 |
| 11/21/2013 | [6] | HERMAN, REGINA 506 WALNUT STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 631,815.31 |
| 11/22/2013 | 462 | KLINGAMAN'S INC. 124 EAST BROAD STREET TAMAQUA , PA 18252 | ADMINISTRATIVE EXPENSE POSTAGE SUPPLIES FOR RETURN OF MEDICAL RECORDS | 2990-000 | | 187.51 | 631,627.80 |
| 11/25/2013 | [37] | HUB INTERNATIONAL MIDWEST 16219 COLLECTIONS CENTER DRIVE CHICAGO , IL 60693 | REFUND OF INSURANCE PREMIUM | 1229-000 | 387.00 | | 632,014.80 |
| 12/03/2013 | [27] | CAPITAL BLUE CROSS | SETTLEMENT-OTHER PER COURT ORDER PER COURT ORDER DATED 11-05-13 | 1249-000 | 420,893.95 | | 1,052,908.75 |
| 12/10/2013 | [37] | BUITEN & ASSOCIATES, LLC 5738 FOREMOST DR. SE GRAND RAPIDS , MICHIGAN 49546 | REFUND | 1290-000 | 8,121.62 | | 1,061,030.37 |
| *12/11/2013 | 463 | US POSTMASTER Lehighton , PA 18235 | POSTAGE Mailing Medical Records to Former Patients | 2200-000 | | 267.44 | 1,060,762.93 |
| | | | Page Subtotals | | 429,422.57 | 2,491.95 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **12-02073**

Case Name:  **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No:  **\*\*-\*\*\*4654**

For Period Ending:  **9/19/2017**

Trustee Name:  **William G. Schwab**

Bank Name:  **EagleBank**

Account Number/CD#:  **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit):  **10,000,000.00**

Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/11/2013 | 464 | William G. Schwab Postage Account | POSTAGE Mailing Medical Records to Former Patients and Mailing Withdrawals to Bureau of Hearings | 2200-000 | | 268.50 | 1,060,494.43 |
| 12/11/2013 | 465 | BARRY J. SPIELES 1220 MARKET STREET ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE Property Maintenance | 2990-000 | | 1,050.00 | 1,059,444.43 |
| 12/11/2013 | 466 | AFSCME | SETTLEMENT CHECK PREVIOUSLY CREATED DURING GAP PERIOD IN OLD TCMS PRIOR TO CONVERSION; CHECK NO. 464PER COURT ORDER DATED 11-5-13 (WARN CLAIMS) | 5400-000 | | 100,000.00 | 959,444.43 |
| 12/11/2013 | 467 | AFSCME | SETTLEMENT CHECK PREVIOUSLY CREATED DURING GAP PERIOD IN OLD TCMS PRIOR TO CONVERSION; CHECK NO. 463PER COURT ORDER DATED 11-5-13 (WARN CLAIMS) | 5400-000 | | 300,000.00 | 659,444.43 |
| 12/11/2013 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 444.00 | 659,000.43 |
| *12/11/2013 | | US POSTMASTER Lehighton , PA 18235 | POSTAGE Reversal Mailing Medical Records to Former Patients | 2200-000 | | (267.44) | 659,267.87 |
| 12/12/2013 | [35] | HOUSER AUCTIONEERS 106 RIDGE CUP ROAD NEW RINGGOLD , PA 17960 | SALE OF REAL PROPERTY, PER COURT ORDER DATED 08-31-12 | 1129-000 | 6,441.00 | | 665,708.87 |
| | | | Page Subtotals | | 6,441.00 | 401,495.06 | |

UST Form 101-7-TDR (10/1/2010) (Page 242)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/12/2013 | 468 | UPS<br>PO BOX 7247-0244<br>PHILADELPHIA , PA 19170-0001 | OVERNIGHT MAIL<br>OVERNIGHT MAIL TO ALAINE S. WILLIAMS | 2990-000 | | 22.26 | 665,686.61 |
| 12/12/2013 | | Transfer to Acct # xxxxxx0090 | Transfer of Funds | 9999-000 | | 79,106.95 | 586,579.66 |
| 12/20/2013 | [6] | HERMAN, REGINA<br>506 WALNUT STREET<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 586,599.66 |
| 12/26/2013 | 469 | HOUSER AUCTIONEERS<br>106 RIDGE CUP ROAD<br>NEW RINGGOLD , PA 17960 | AUCTIONEER FEES<br>PER COURT ORDER DATED 8-31-12 | 3610-000 | | 644.00 | 585,955.66 |
| 12/26/2013 | 470 | HOUSER AUCTIONEERS<br>106 RIDGE CUP ROAD<br>NEW RINGGOLD , PA 17960 | AUCTIONEER EXPENSES<br>PER COURT ORDER DATED 8-31-12 | 3610-000 | | 2,934.76 | 583,020.90 |
| 12/26/2013 | 471 | INTERNATIONAL SURETIES, LTD.<br>701 POYDRAS STREET, SUITE 420<br>NEW ORLEANS , LA 70139 | BOND PREMIUM, BOND NO. 016026361 | 2300-000 | | 790.57 | 582,230.33 |
| 12/30/2013 | 472 | BARRY J. SPIELES<br>1220 MARKET STREET<br>ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE<br>Property Maintenance | 2990-000 | | 125.00 | 582,105.33 |
| 12/30/2013 | 473 | BARRY J. SPIELES<br>1220 MARKET STREET<br>ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE<br>Reimbursement of Property Maintenance Expenses | 2990-000 | | 259.66 | 581,845.67 |

Page Subtotals     20.00     83,883.20

UST Form 101-7-TDR (10/1/2010) (Page 243)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **12-02073**

Case Name:  **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No:  **\*\*-\*\*\*4654**

For Period Ending:  **9/19/2017**

Trustee Name:  **William G. Schwab**

Bank Name:  **EagleBank**

Account Number/CD#:  **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit):  **10,000,000.00**

Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/03/2014 | 474 | KLEHR, HARRISON, HARVEY, BRANZBURG, 1835 MARKET STREET, SUITE 1400 PHILADELPHIA , PA 19103 | ATTORNEY FEES PER COURT ORDER DATED 11-13-13 | 3210-000 | | 71,453.00 | 510,392.67 |
| 01/03/2014 | 475 | KLEHR, HARRISON, HARVEY, BRANZBURG, 1835 MARKET STREET, SUITE 1400 PHILADELPHIA , PA 19103 | ATTORNEY FOR TRUSTEE EXPENSES PER COURT ORDER DATED 11-13-13 | 3220-000 | | 1,883.29 | 508,509.38 |
| 01/06/2014 | 476 | BARRY J. SPIELES 1220 MARKET STREET ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE Property Maintenance | 2990-000 | | 125.00 | 508,384.38 |
| 01/13/2014 | 477 | BARRY J. SPIELES 1220 MARKET STREET ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE Property Maintenance | 2990-000 | | 150.00 | 508,234.38 |
| 01/13/2014 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 825.00 | 507,409.38 |
| 01/20/2014 | [6] | REGINA HERMAN 1506 WALNUT STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 507,429.38 |
| 01/20/2014 | 478 | BARRY J. SPIELES 1220 MARKET STREET ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE (PROPERTY MAINTENANCE) | 2990-000 | | 200.00 | 507,229.38 |
| 01/24/2014 | 479 | FAMILY SEARCH, LLC 535 JAMESTOWN DRIVE LEHIGHTON , PA 18235 | DEED SEARCH | 2990-000 | | 44.25 | 507,185.13 |
| | | | Page Subtotals | | 20.00 | 74,680.54 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/28/2014 | 480 | BARRY J. SPIELES 1220 MARKET STREET ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE (PROPERTY MAINTENANCE) | 2990-000 | | 350.00 | 506,835.13 |
| 02/04/2014 | 481 | US POSTMASTER Lehighton , PA 18235 | POSTAGE (MISC. MAILINGS) | 2990-000 | | 103.79 | 506,731.34 |
| 02/04/2014 | 482 | BARRY J. SPIELES 1220 MARKET STREET ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE (PROPERTY MAINTENANCE) | 2990-000 | | 75.00 | 506,656.34 |
| 02/06/2014 | 483 | CROWLEY FLECK, PLLP 237 STOREY BLVD., SUITE 110 CHEYENNE , WY 82009 | ATTORNEY FEES (PER COURT ORDER DATED 2-6-14) | 3210-000 | | 525.00 | 506,131.34 |
| *02/06/2014 | 484 | THE NEWS ITEM 707 NORTH ROCK STREET SHAMOKIN , PA 17872 | LEGAL NOTICING IN LOCAL NEWSPAPERS (TRANSFER AND DISPOSAL OF MEDICAL RECORDS) | 2990-000 | | 671.80 | 505,459.54 |
| 02/07/2014 | 485 | REPUBLICAN HERALD P.O. BOX 1165 POTTSVILLE, PA 17901-7165 | LEGAL NOTICE IN LOCAL NEWSPAPERS (TRANSFER AND DESTRUCTION OF MEDICAL RECORDS) | 2990-000 | | 547.06 | 504,912.48 |
| 02/07/2014 | 486 | THE NEWS ITEM 707 N. ROCK STREET SHAMOKIN , PA 17872 | LEGAL NOTICE IN LOCAL NEWSPAPERS (TRANSFER AND DESTRUCTION OF MEDICAL RECORDS) | 2990-000 | | 124.74 | 504,787.74 |
| *02/07/2014 | | THE NEWS ITEM 707 NORTH ROCK STREET SHAMOKIN , PA 17872 | LEGAL NOTICING IN LOCAL NEWSPAPERS (TRANSFER AND DISPOSAL OF MEDICAL RECORDS) ReversalCHECK WRITTEN FOR INCORRECT AMOUNT | 2990-000 | | (671.80) | 505,459.54 |

Page Subtotals 0.00 1,725.59

UST Form 101-7-TDR (10/1/2010) (Page 245)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Trans. Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 02/12/2014 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 638.00 | 504,821.54 |
| *02/14/2014 | 487 | THE NEWS ITEM<br>707 N. ROCK STREET<br>SHAMOKIN , PA 17872 | LEGAL NOTICE IN LOCAL NEWSPAPERS (TRANSFER OF MEDICAL RECORDS) | 2990-000 | | 253.48 | 504,568.06 |
| 02/14/2014 | 488 | PENTELEDATA<br>P.O. BOX 401<br>PALMERTON , PA 18071-0401 | ADMINISTRATIVE EXPENSE (INTERNET SERVICE AT HOSPITAL) | 2990-000 | | 375.55 | 504,192.51 |
| 02/17/2014 | 489 | BARRY J. SPIELES<br>1220 MARKET STREET<br>ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE (PROPERTY MAINTENANCE) | 2990-000 | | 125.00 | 504,067.51 |
| 02/24/2014 | [6] | REGINA HERMAN<br>1506 WALNUT STREET<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 504,087.51 |
| 02/24/2014 | [49] | ESTATE OF JOSEPH J. ANDERSHONIS<br>C/O THOMAS L. NOONAN, ESQUIRE<br>P.O. BOX 210<br>47 SOUTH MAIN STREET<br>MAHANOY CITY , PA 17948 | ESTATE CLAIM<br>MISCELLANEOUS ESTATE CLAIM | 1290-000 | 286.87 | | 504,374.38 |
| 02/24/2014 | 490 | THE NEWS ITEM<br>707 N. ROCK STREET<br>SHAMOKIN , PA 17872-4930 | LEGAL NOTICE IN LOCAL NEWSPAPERS (TRANSFER OF MEDICAL RECORDS) | 2990-000 | | 128.74 | 504,245.64 |
| | | | Page Subtotals | | 306.87 | 1,520.77 | |

UST Form 101-7-TDR (10/1/2010) (Page 246)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-02073
Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654
For Period Ending: 9/19/2017

Trustee Name: William G. Schwab
Bank Name: EagleBank
Account Number/CD#: ******0047 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| *02/24/2014 | | THE NEWS ITEM<br>707 N. ROCK STREET<br>SHAMOKIN , PA 17872 | LEGAL NOTICE IN LOCAL NEWSPAPERS (TRANSFER OF MEDICAL RECORDS) Reversal | 2990-000 | | (253.48) | 504,499.12 |
| 03/03/2014 | 491 | BARRY J. SPIELES<br>1220 MARKET STREET<br>ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE (PROPERTY MAINTENANCE) | 2990-000 | | 75.00 | 504,424.12 |
| 03/07/2014 | 492 | REPUBLICAN HERALD<br>P.O. BOX 1165<br>POTTSVILLE, PA 17901-7165 | LEGAL NOTICE IN LOCAL NEWSPAPERS (TRANSFER OF MEDICAL RECORDS) | 2990-000 | | 288.46 | 504,135.66 |
| 03/10/2014 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 561.00 | 503,574.66 |
| 03/17/2014 | 493 | BARRY J. SPIELES<br>1220 MARKET STREET<br>ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE (PROPERTY MAINTENANCE) | 2990-000 | | 100.00 | 503,474.66 |
| *03/17/2014 | 494 | CARD SERVICES | ADMINISTRATIVE EXPENSE (COURT CALL FEE - TELEPHONIC APPEARANCE AT 2-20-14 HEARING) | 2990-000 | | 44.00 | 503,430.66 |
| 03/17/2014 | 495 | CARD SERVICES<br>P.O. BOX 13337<br>PHILADELPHIA , PA 19101-3337 | ADMINISTRATIVE EXPENSE (COURT CALL FEE - TELEPHONIC APPEARANCE AT 2-20-14 HEARING) | 2990-000 | | 44.00 | 503,386.66 |
| *03/17/2014 | | CARD SERVICES | ADMINISTRATIVE EXPENSE (COURT CALL FEE - TELEPHONIC APPEARANCE AT 2-20-14 HEARING) Reversal | 2990-000 | | (44.00) | 503,430.66 |

Page Subtotals          0.00          814.98

UST Form 101-7-TDR (10/1/2010) (Page 247)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:   12-02073
Case Name:   ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No:   **-***4654
For Period Ending:   9/19/2017

Trustee Name:   William G. Schwab
Bank Name:   EagleBank
Account Number/CD#:   ******0047 Checking Account
Blanket bond (per case limit):   10,000,000.00
Separate bond (if applicable):   0.00

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Trans. Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 03/19/2014 | [6] | REGINA HERMAN<br>1506 WALNUT STREET<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 503,450.66 |
| 03/21/2014 | [37] | Stericycle, Inc.<br>2670 Executive Drive<br>Suite A<br>Indianapolis , IN 46241 | REFUND | 1229-000 | 15.25 | | 503,465.91 |
| 04/01/2014 | [11] | SUSQUEHANNA BANK | CLOSE BANK ACCOUNT<br>ACCT# 185136741 | 1229-000 | 675.45 | | 504,141.36 |
| 04/01/2014 | [8] | SUSQUEHANNA BANK | CLOSE BANK ACCOUNT<br>ACCT 108500002267 | 1121-000 | 751.50 | | 504,892.86 |
| 04/01/2014 | [10] | SUSQUEHANNA BANK | CLOSE BANK ACCOUNT<br>ACCT# 10006593734 | 1229-000 | 82.75 | | 504,975.61 |
| 04/07/2014 | 496 | BARRY J. SPIELES<br>1220 MARKET STREET<br>ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE (PROPERTY MAINTENANCE) | 2990-000 | | 150.00 | 504,825.61 |
| 04/10/2014 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 619.00 | 504,206.61 |
| 04/14/2014 | [38] | MCS GROUP, INC.<br>1601 MARKET STREET<br>SUITE 800<br>PHILADELPHIA , PA 19103 | ACCOUNTS RECEIVABLE<br>MEDICAL RECORDS (GEOFFREY BLACKNER) | 1229-000 | 150.00 | | 504,356.61 |
| | | | Page Subtotals | | 1,694.95 | 769.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 248)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/15/2014 | 497 | TRUSTEE INSURANCE AGENCY, INC 2813 WEST MAIN STREET KALAMAZOO , MI 49006 | INSURANCE PREMIUM (3 MONTH PREMIUM FOR COMMERCIAL PROPERTY; 101 BROAD ST., ASHLAND) | 2990-000 | | 7,800.00 | 496,556.61 |
| 04/21/2014 | [6] | REGINA HERMAN 1506 WALNUT STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 496,576.61 |
| 04/21/2014 | 498 | BARRY J. SPIELES 1220 MARKET STREET ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE (PROPERTY MAINTENANCE) | 2990-000 | | 125.00 | 496,451.61 |
| 04/28/2014 | 499 | BARRY J. SPIELES 1220 MARKET STREET ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE (PROPERTY MAINTENANCE) | 2990-000 | | 100.00 | 496,351.61 |
| 05/05/2014 | 500 | BARRY J. SPIELES 1220 MARKET STREET ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE (PROPERTY MAINTENANCE) | 2990-000 | | 100.00 | 496,251.61 |
| 05/09/2014 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 597.00 | 495,654.61 |
| 05/12/2014 | 501 | BARRY J. SPIELES 1220 MARKET STREET ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE (PROPERTY MAINTENANCE) | 2990-000 | | 100.00 | 495,554.61 |
| 05/19/2014 | 502 | BARRY J. SPIELES 1220 MARKET STREET ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE (PROPERTY MAINTENANCE) | 2990-000 | | 250.00 | 495,304.61 |
| | | | Page Subtotals | | 20.00 | 9,072.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 249)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/27/2014 | 503 | BARRY J. SPIELES 1220 MARKET STREET ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE (PROPERTY MAINTENANCE) | 2990-000 | | 250.00 | 495,054.61 |
| 06/02/2014 | [41] | REGINA HERMAN 1506 WALNUT STREET ASHFIELD , PA 17421 | ACCOUNTS RECEIVABLE | 1221-000 | 20.00 | | 495,074.61 |
| 06/02/2014 | 504 | BARRY J. SPIELES 1220 MARKET STREET ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE (PROPERTY MAINTENANCE) | 2990-000 | | 100.00 | 494,974.61 |
| 06/10/2014 | 505 | BARRY J. SPIELES 1220 MARKET STREET ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE (PROPERTY MAINTENANCE) | 2990-000 | | 600.00 | 494,374.61 |
| 06/10/2014 | 506 | DORAN & DORAN, P.C. 69 PUBLIC SQUARE, SUITE 700 WILKES-BARRE , PA 18701-2588 | ATTORNEY FOR DEBTOR FEES (PER COURT ORDER DATED 5-29-14) | 6310-000 | | 1,639.00 | 492,735.61 |
| 06/10/2014 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 610.00 | 492,125.61 |
| 06/16/2014 | 507 | BARRY J. SPIELES 1220 MARKET STREET ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE (PROPERTY MAINTENANCE) | 2990-000 | | 125.00 | 492,000.61 |
| 06/17/2014 | [50] | BERNSTEIN LAW FIRM PC 707 GRANT ST GULF TOWER STE 2200 PITTSBURGH , PA 15219-1908 | SETTLEMENT OF ADVERSARY NO. 5-13-00038, PER COURT ORDER DATED 5-20-14 | 1249-000 | 9,500.00 | | 501,500.61 |
| | | | Page Subtotals | | 9,520.00 | 3,324.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 250)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**
Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/17/2014 | 508 | CARD SERVICES P.O. BOX 13337 PHILADELPHIA , PA 19101-3337 | ADMINISTRATIVE EXPENSE (COURT CALL ) | 2990-000 | | 30.00 | 501,470.61 |
| 06/23/2014 | [41] | REGINA HERMNA 1506 WALNUT STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 501,490.61 |
| 06/23/2014 | 509 | BARRY J. SPIELES 1220 MARKET STREET ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE (PROPERTY MAINTENANCE) | 2990-000 | | 125.00 | 501,365.61 |
| 06/26/2014 | 510 | BENNETT WILLIAMS REALTY 3528 CONCORD ROAD YORK , PA 17402 | EXPENSE DEPOSIT PER COURT ORDER DATED 6-20-14 | 3520-000 | | 900.00 | 500,465.61 |
| 07/01/2014 | 511 | BARRY J. SPIELES 1220 MARKET STREET ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE (PROPERTY MAINTENANCE) | 2990-000 | | 125.00 | 500,340.61 |
| 07/10/2014 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 592.00 | 499,748.61 |
| 07/15/2014 | 512 | BARRY J. SPIELES 1220 MARKET STREET ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE (PROPERTY MAINTENANCE) | 2990-000 | | 125.00 | 499,623.61 |
| 07/28/2014 | [41] | REGINA HERMAN 1506 WALNUT STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1221-000 | 20.00 | | 499,643.61 |
| | | | Page Subtotals | | 40.00 | 1,897.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 251)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  12-02073

Case Name:  ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No:  **-***4654

For Period Ending:  9/19/2017

Trustee Name:  William G. Schwab

Bank Name:  EagleBank

Account Number/CD#:  ******0047 Checking Account

Blanket bond (per case limit):  10,000,000.00

Separate bond (if applicable):  0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/28/2014 | 513 | ALL-SHRED<br>P.O. BOX 155<br>MOSCOW , PA 18444 | MEDICAL RECORDS DISPOSAL | 2990-000 | | 46,500.00 | 453,143.61 |
| 07/28/2014 | 514 | BARRY J. SPIELES<br>1220 MARKET STREET<br>ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE (PROPERTY MAINTENANCE) | 2990-000 | | 150.00 | 452,993.61 |
| 07/31/2014 | [52] | RED WHITE AND BLUE AUTOS, INC.<br>500 SOUTH HOFFMAN BLVD<br>ASHLAND , PA 17921 | RENT DEPOSIT | 1222-000 | 500.00 | | 453,493.61 |
| 08/07/2014 | 515 | BARRY J. SPIELES<br>1220 MARKET STREET<br>ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE (PROPERTY MAINTENANCE) | 2990-000 | | 100.00 | 453,393.61 |
| 08/11/2014 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 613.00 | 452,780.61 |
| 08/19/2014 | 516 | ALL-SHRED<br>P.O. BOX 155<br>MOSCOW , PA 18444 | MEDICAL RECORDS DISPOSAL | 2990-000 | | 3,000.00 | 449,780.61 |
| *08/25/2014 | | REGINA HERMAN<br>1506 WALNUT STREET<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 449,800.61 |
| 08/26/2014 | 517 | CARD SERVICES<br>P.O. BOX 13337<br>PHILADELPHIA , PA 19101-3337 | ADMINISTRATIVE EXPENSE (COURT CALL ) | 2990-000 | | 58.00 | 449,742.61 |
| | | | Page Subtotals | | 520.00 | 50,421.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 252)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-02073

Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654

For Period Ending: 9/19/2017

Trustee Name: William G. Schwab

Bank Name: EagleBank

Account Number/CD#: ******0047 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 08/26/2014 | 518 | BOARD OF ASSESSMENT APPEALS SCHUYLKILL COUNTY COURTHOUSE 401 NORTH SECOND STREET POTTSVILLE, PA 17901-2528 | FILING FEE (ASSESSMENT APPEAL) | 2700-000 | | 100.00 | 449,642.61 |
| 09/02/2014 | [52] | RED WHITE AND BLUE AUTOS INC. 500 SOUTH HOFFMAN BLVD. ASHLAND , PA 17921 | LEASE PAYMENT | 1222-000 | 500.00 | | 450,142.61 |
| 09/08/2014 | 519 | TRUSTEE INSURANCE AGENCY, INC 2813 WEST MAIN STREET KALAMAZOO , MI 49006 | INSURANCE PREMIUM (3 MONTH PREMIUM FOR COMMERCIAL PROPERTY; 101 BROAD ST., ASHLAND) | 2990-000 | | 2,600.00 | 447,542.61 |
| 09/09/2014 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 565.00 | 446,977.61 |
| 09/16/2014 | 520 | BARRY J. SPIELES 1220 MARKET STREET ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE (PROPERTY MAINTENANCE) | 2990-000 | | 125.00 | 446,852.61 |
| *09/18/2014 | | REGINA HERMAN 1506 WALNUT STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE Reversal OVERNIGHT MAIL ENVELOPE TO BANK NOT RECEIVED, CHECK NOT DEPOSITED | 1121-000 | (20.00) | | 446,832.61 |
| 09/23/2014 | [6] | REGINA HERMAN 1506 WALNUT STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 446,852.61 |
| | | | Page Subtotals | | 500.00 | 3,390.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 253)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 09/23/2014 | 521 | BARRY J. SPIELES 1220 MARKET STREET ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE (PROPERTY MAINTENANCE) | 2990-000 | | 125.00 | 446,727.61 |
| 09/23/2014 | 522 | TRUSTEE INSURANCE AGENCY, INC 2813 WEST MAIN STREET KALAMAZOO , MI 49006 | INSURANCE PREMIUM (3 MONTH PREMIUM FOR COMMERCIAL PROPERTY; 101 BROAD ST., ASHLAND) | 2990-000 | | 4,361.29 | 442,366.32 |
| 09/30/2014 | 523 | TRUSTEE INSURANCE AGENCY, INC 2813 WEST MAIN STREET KALAMAZOO , MI 49006 | INSURANCE PREMIUM (3 MONTH PREMIUM FOR COMMERCIAL PROPERTY; 101 BROAD ST., ASHLAND) | 2990-000 | | 2,600.00 | 439,766.32 |
| 10/02/2014 | 524 | US POSTMASTER Lehighton , PA 18235 | POSTAGE | 2990-000 | | 33.86 | 439,732.46 |
| 10/06/2014 | 525 | WILLIAM G. SCHWAB & ASSOCIATES PO BOX 56 LEHIGHTON, PA  18235 | ATTORNEY FOR TRUSTEE FEES (PER COURT ORDER DATED 10-3-14)ATTORNEY FOR TRUSTEE FEES (PER COURT ORDER DATED 10-3-14) | 3110-000 | | 117,143.50 | 322,588.96 |
| 10/06/2014 | 526 | WILLIAM G. SCHWAB & ASSOCIATES PO BOX 56 LEHIGHTON, PA  18235 | ATTORNEY FOR TRUSTEE EXPENSES (PER COURT ORDER DATED 10-3-14) | 3120-000 | | 733.84 | 321,855.12 |
| 10/07/2014 | 527 | BARRY J. SPIELES 1220 MARKET STREET ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE (PROPERTY MAINTENANCE) | 2990-000 | | 75.00 | 321,780.12 |
| 10/07/2014 | 528 | CROWLEY FLECK, PLLP 237 STOREY BLVD., SUITE 110 CHEYENNE , WY 82009 | ATTORNEY FEES (PER COURT ORDER DATED 10-6-14) | 3210-000 | | 862.50 | 320,917.62 |
| | | | Page Subtotals | | 0.00 | 125,934.99 | |

UST Form 101-7-TDR (10/1/2010) (Page 254)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/07/2014 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 544.00 | 320,373.62 |
| 10/09/2014 | [37] | SCHUYLKILL COUNTY BOARD OF ASSESSMENT APPEALS | REUND FILING FEES | 1290-000 | 100.00 | | 320,473.62 |
| 10/13/2014 | 529 | BARRY J. SPIELES 1220 MARKET STREET ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE (PROPERTY MAINTENANCE) | 2990-000 | | 125.00 | 320,348.62 |
| 10/16/2014 | 530 | SCHUYLKILL COUNTY PROTHONOTARY 401 N. SECOND STREET, 1ST FLOOR POTTSVILLE, PA 17901 | FILING FEE (ASSESSMENT APPEAL) | 2700-000 | | 117.00 | 320,231.62 |
| 10/20/2014 | [37] | GENCO PHARMACEUTICAL SERVICES 6101 NORTH 64TH STREET MILWAUKEE , WI 53218 | REFUND | 1290-000 | 37.83 | | 320,269.45 |
| 10/21/2014 | [6] | REGINA HERMAN 203 NORTH 9TH STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 320,289.45 |
| 10/28/2014 | 531 | BARRY J. SPIELES 1220 MARKET STREET ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE (PROPERTY MAINTENANCE) | 2990-000 | | 125.00 | 320,164.45 |
| 10/30/2014 | 532 | TRUSTEE INSURANCE AGENCY, INC 2813 WEST MAIN STREET KALAMAZOO , MI 49006 | INSURANCE PREMIUM | 2990-000 | | 2,600.00 | 317,564.45 |
| | | | Page Subtotals | | 157.83 | 3,511.00 | |

UST Form 101-7-TDR (10/1/2010) (Page 255)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**
Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1<br>Transaction Date | 2<br>Check or [Refer#] | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform Trans. Code | 5<br>Deposits($) | 6<br>Disbursements($) | 7<br>Account/ CD Balance($) |
|---|---|---|---|---|---|---|---|
| 11/03/2014 | [41] | REGINA HERMAN<br>1506 WALNUT STREET<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE   Reversal ReversalOVERNIGHT MAIL ENVELOPE TO BANK NOT RECEIVED, CHECK NOT DEPOSITED CHECK POSTED WITH BANK 10-22-14 - TRUSTEE NOT NOTIFIED OF DEPOSIT UNTIL 11-3-14 | 1121-000 | 20.00 | | 317,584.45 |
| 11/03/2014 | 533 | US POSTMASTER<br>Lehighton , PA 18235 | POSTAGE | 2990-000 | | 10.78 | 317,573.67 |
| 11/03/2014 | 534 | BARRY J. SPIELES<br>1220 MARKET STREET<br>ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE (PROPERTY MAINTENANCE) | 2990-000 | | 75.00 | 317,498.67 |
| 11/06/2014 | [52] | RED WHITE AND BLUE AUTOS, INC.<br>500 SOUTH HOFFMAN BLVD<br>ASHLAND , PA 17921 | RENT | 1222-000 | 500.00 | | 317,998.67 |
| 11/06/2014 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 452.00 | 317,546.67 |
| 11/11/2014 | 535 | BARRY J. SPIELES<br>1220 MARKET STREET<br>ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE (PROPERTY MAINTENANCE) | 2990-000 | | 125.00 | 317,421.67 |
| 11/18/2014 | | ASHLAND PROPERTIES, LLC | DEPOSIT FOR REAL ESTATE | 1110-000 | 50,000.00 | | 367,421.67 |
| 11/18/2014 | 536 | BARRY J. SPIELES<br>1220 MARKET STREET<br>ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE (PROPERTY MAINTENANCE) | 2990-000 | | 250.00 | 367,171.67 |
| | | | Page Subtotals | | 50,520.00 | 912.78 | |

UST Form 101-7-TDR (10/1/2010) (Page 256)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-02073

Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654

For Period Ending: 9/19/2017

Trustee Name: William G. Schwab

Bank Name: EagleBank

Account Number/CD#: ******0047 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/18/2014 | 537 | BUTLER TOWNSHIP SUPERVISORS 211 BROAD STREET FOUNTAIN SPRINGS ASHLAND , PA 17921 | FILING FEE (APPLICATION FOR ZONING PERMIT) | 2990-000 | | 25.00 | 367,146.67 |
| 11/18/2014 | | Transfer to Acct # xxxxxx0111 | Transfer of Funds | 9999-000 | | 50,000.00 | 317,146.67 |
| 11/25/2014 | 538 | US POSTMASTER Lehighton , PA 18235 | POSTAGE | 2990-000 | | 24.68 | 317,121.99 |
| 12/01/2014 | [6] | REGINA HERMAN 203 N. 9TH STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 317,141.99 |
| 12/04/2014 | [52] | RED WHITE AND BLUE AUTOS INC. 500 SOUTH HOFFMAN BLVD. ASHLAND , PA 17921 | RENT | 1222-000 | 500.00 | | 317,641.99 |
| 12/08/2014 | 539 | FRANK GOWNLEY 888 EAST MAPLE AVENUE POTTSVILLE, PA 17901 | APPRAISER FEES (PER COURT ORDER DATED 10-24-14) | 3711-000 | | 4,000.00 | 313,641.99 |
| 12/08/2014 | 540 | TRUSTEE INSURANCE AGENCY, INC 2813 WEST MAIN STREET KALAMAZOO , MI 49006 | INSURANCE PREMIUM | 2990-000 | | 2,600.00 | 311,041.99 |
| 12/08/2014 | 541 | BARRY J. SPIELES 1220 MARKET STREET ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE (PROPERTY MAINTENANCE) | 2990-000 | | 75.00 | 310,966.99 |
| | | | Page Subtotals | | 520.00 | 56,724.68 | |

UST Form 101-7-TDR (10/1/2010) (Page 257)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**
Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/16/2014 | 542 | CARD SERVICES<br>P.O. BOX 13337<br>PHILADELPHIA , PA 19101-3337 | ADMINISTRATIVE EXPENSE (MOTION TO SELL & MOTION TO PAY NON-UNION EMPLOYEES) | 2990-000 | | 1,478.75 | 309,488.24 |
| 12/16/2014 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 378.00 | 309,110.24 |
| 12/18/2014 | 543 | DEBORAH A. HUBLER<br>203 Lavelle Road<br>Ashland , PA 17921 | Final distribution to claim 2 representing a payment of 100.00 % per court order. | 5300-000 | | 2,235.67 | 306,874.57 |
| 12/18/2014 | 544 | WALTER TYM<br>235 S Second Street<br>Ashland , PA 17921 | Final distribution to claim 11 representing a payment of 100.00 % per court order. | 5300-000 | | 4,810.11 | 302,064.46 |
| 12/18/2014 | 545 | JEANNE A. CAPPARELL<br>334 Malones Road<br>Ashland , PA 17921 | Final distribution to claim 12 representing a payment of 100.00 % per court order. | 5300-000 | | 5,924.36 | 296,140.10 |
| 12/18/2014 | 546 | MARYANN BIBLEHIMER<br>216 Virginia Avenue<br>Shenandoah , PA 17976 | Final distribution to claim 61 representing a payment of 100.00 % per court order. | 5300-000 | | 4,873.16 | 291,266.94 |
| 12/18/2014 | 547 | SHEILA M. KLEMENTOVICH<br>307 Hobart Street<br>PO Box 333<br>Gordon , PA 17936 | Final distribution to claim 102 representing a payment of 100.00 % per court order. | 5300-000 | | 3,429.03 | 287,837.91 |

Page Subtotals　　0.00　　23,129.08

UST Form 101-7-TDR (10/1/2010) (Page 258)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/18/2014 | 548 | LORI A. HOOVER<br>2120 Stetler Dr<br>Coal Township , PA 17866 | Final distribution to claim 139 representing a payment of 100.00 % per court order. | 5300-000 | | 1,059.03 | 286,778.88 |
| 12/18/2014 | 549 | KATHLEEN A. MATTU<br>607 Airport Rd<br>Ashland , PA 17921 | Final distribution to claim 169 representing a payment of 100.00 % per court order. | 5300-000 | | 3,413.84 | 283,365.04 |
| 12/18/2014 | 550 | THOMAS S. HEISER<br>256 Lower Railroad Street<br>Girardville , PA 17935 | Final distribution to claim 258 representing a payment of 100.00 % per court order. | 5300-000 | | 1,960.91 | 281,404.13 |
| 12/18/2014 | 551 | INTERNAL REVENUE SERVICE<br>SPECIAL PROCEDURES SERVICES<br>PO BOX 12051<br>PHILA , PA 19105-2051 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 645.40 | 280,758.73 |
| 12/18/2014 | 552 | INTERNAL REVENUE SERVICE<br>SPECIAL PROCEDURES SERVICES<br>PO BOX 12051<br>PHILA , PA 19105-2051 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 1,388.60 | 279,370.13 |
| 12/18/2014 | 553 | INTERNAL REVENUE SERVICE<br>SPECIAL PROCEDURES SERVICES<br>PO BOX 12051<br>PHILA , PA 19105-2051 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 1,710.26 | 277,659.87 |

Page Subtotals     0.00     10,178.04

UST Form 101-7-TDR (10/1/2010) (Page 259)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/18/2014 | 554 | INTERNAL REVENUE SERVICE SPECIAL PROCEDURES SERVICES PO BOX 12051 PHILA , PA 19105-2051 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 1,406.80 | 276,253.07 |
| 12/18/2014 | 555 | INTERNAL REVENUE SERVICE SPECIAL PROCEDURES SERVICES PO BOX 12051 PHILA , PA 19105-2051 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 989.90 | 275,263.17 |
| 12/18/2014 | 556 | INTERNAL REVENUE SERVICE SPECIAL PROCEDURES SERVICES PO BOX 12051 PHILA , PA 19105-2051 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 305.72 | 274,957.45 |
| 12/18/2014 | 557 | INTERNAL REVENUE SERVICE SPECIAL PROCEDURES SERVICES PO BOX 12051 PHILA , PA 19105-2051 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 985.52 | 273,971.93 |
| 12/18/2014 | 558 | INTERNAL REVENUE SERVICE SPECIAL PROCEDURES SERVICES PO BOX 12051 PHILA , PA 19105-2051 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 566.08 | 273,405.85 |
| | | | Page Subtotals | | 0.00 | 4,254.02 | |

UST Form 101-7-TDR (10/1/2010) (Page 260)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**
Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/18/2014 | 559 | MEDICARE FINANCIAL AGENT FEDERAL TAX DEPOSIT PROCESSING PO BOX 970030 ST. LOUIS , MO 63197-0030 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 41.04 | 273,364.81 |
| 12/18/2014 | 560 | MEDICARE FINANCIAL AGENT FEDERAL TAX DEPOSIT PROCESSING PO BOX 970030 ST. LOUIS , MO 63197-0030 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 71.45 | 273,293.36 |
| 12/18/2014 | 561 | MEDICARE FINANCIAL AGENT FEDERAL TAX DEPOSIT PROCESSING PO BOX 970030 ST. LOUIS , MO 63197-0030 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 22.16 | 273,271.20 |
| 12/18/2014 | 562 | MEDICARE FINANCIAL AGENT FEDERAL TAX DEPOSIT PROCESSING PO BOX 970030 ST. LOUIS , MO 63197-0030 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 71.77 | 273,199.43 |
| 12/18/2014 | 563 | MEDICARE FINANCIAL AGENT FEDERAL TAX DEPOSIT PROCESSING PO BOX 970030 ST. LOUIS , MO 63197-0030 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 101.99 | 273,097.44 |

Page Subtotals     0.00     308.41

UST Form 101-7-TDR (10/1/2010) (Page 261)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/18/2014 | 564 | MEDICARE<br>FINANCIAL AGENT<br>FEDERAL TAX DEPOSIT PROCESSING<br>PO BOX 970030<br>ST. LOUIS , MO 63197-0030 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 123.99 | 272,973.45 |
| 12/18/2014 | 565 | MEDICARE<br>FINANCIAL AGENT<br>FEDERAL TAX DEPOSIT PROCESSING<br>PO BOX 970030<br>ST. LOUIS , MO 63197-0030 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 100.67 | 272,872.78 |
| 12/18/2014 | 566 | MEDICARE<br>FINANCIAL AGENT<br>FEDERAL TAX DEPOSIT PROCESSING<br>PO BOX 970030<br>ST. LOUIS , MO 63197-0030 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 46.79 | 272,825.99 |
| 12/18/2014 | 567 | INTERNAL REVENUE SERVICE<br>SPECIAL PROCEDURES SERVICES<br>PO BOX 12051<br>PHILA , PA 19105-2051 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 200.07 | 272,625.92 |
| 12/18/2014 | 568 | INTERNAL REVENUE SERVICE<br>SPECIAL PROCEDURES SERVICES<br>PO BOX 12051<br>PHILA , PA 19105-2051 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 430.47 | 272,195.45 |
| | | | Page Subtotals | | 0.00 | 901.99 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**
Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/18/2014 | 569 | INTERNAL REVENUE SERVICE SPECIAL PROCEDURES SERVICES PO BOX 12051 PHILA , PA 19105-2051 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 530.18 | 271,665.27 |
| 12/18/2014 | 570 | INTERNAL REVENUE SERVICE SPECIAL PROCEDURES SERVICES PO BOX 12051 PHILA , PA 19105-2051 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 436.11 | 271,229.16 |
| 12/18/2014 | 571 | INTERNAL REVENUE SERVICE SPECIAL PROCEDURES SERVICES PO BOX 12051 PHILA , PA 19105-2051 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 306.87 | 270,922.29 |
| 12/18/2014 | 572 | INTERNAL REVENUE SERVICE SPECIAL PROCEDURES SERVICES PO BOX 12051 PHILA , PA 19105-2051 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 94.77 | 270,827.52 |
| 12/18/2014 | 573 | INTERNAL REVENUE SERVICE SPECIAL PROCEDURES SERVICES PO BOX 12051 PHILA , PA 19105-2051 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 305.51 | 270,522.01 |
| 12/18/2014 | 574 | INTERNAL REVENUE SERVICE SPECIAL PROCEDURES SERVICES PO BOX 12051 PHILA , PA 19105-2051 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 175.48 | 270,346.53 |

| | | | | Page Subtotals | 0.00 | 1,848.92 | |

UST Form 101-7-TDR (10/1/2010) (Page 263)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-02073
Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654
For Period Ending: 9/19/2017

Trustee Name: William G. Schwab
Bank Name: EagleBank
Account Number/CD#: ******0047 Checking Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/18/2014 | 575 | COMMONWEALTH OF PA<br>Dept 280946<br>Harrisburg , PA 17128-0946 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 86.89 | 270,259.64 |
| 12/18/2014 | 576 | COMMONWEALTH OF PA<br>Dept 280946<br>Harrisburg , PA 17128-0946 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 151.28 | 270,108.36 |
| 12/18/2014 | 577 | COMMONWEALTH OF PA<br>Dept 280946<br>Harrisburg , PA 17128-0946 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 215.94 | 269,892.42 |
| 12/18/2014 | 578 | COMMONWEALTH OF PA<br>Dept 280946<br>Harrisburg , PA 17128-0946 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 151.95 | 269,740.47 |
| 12/18/2014 | 579 | COMMONWEALTH OF PA<br>Dept 280946<br>Harrisburg , PA 17128-0946 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 46.93 | 269,693.54 |
| 12/18/2014 | 580 | COMMONWEALTH OF PA<br>Dept 280946<br>Harrisburg , PA 17128-0946 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 262.53 | 269,431.01 |
| 12/18/2014 | 581 | COMMONWEALTH OF PA<br>Dept 280946<br>Harrisburg , PA 17128-0946 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 99.07 | 269,331.94 |

Page Subtotals 0.00 1,014.59

UST Form 101-7-TDR (10/1/2010) (Page 264)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**
Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/18/2014 | 582 | COMMONWEALTH OF PA<br>Dept 280946<br>Harrisburg , PA 17128-0946 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 213.15 | 269,118.79 |
| 12/22/2014 | 583 | KLEHR, HARRISON, HARVEY, BRANZBURG,<br>1835 MARKET STREET, SUITE 1400<br>PHILADELPHIA , PA 19103 | ATTORNEY FEES (PER COURT ORDER DATED 7-2-14)ATTORNEY FEES (PER COURT ORDER DATED 7-2-14) | 3210-000 | | 68,465.00 | 200,653.79 |
| 12/22/2014 | 584 | KLEHR, HARRISON, HARVEY, BRANZBURG,<br>1835 MARKET STREET, SUITE 1400<br>PHILADELPHIA , PA 19103 | ATTORNEY FOR TRUSTEE EXPENSES (PER COURT ORDER DATED 7-2-14)ATTORNEY FOR TRUSTEE EXPENSES (PER COURT ORDER DATED 7-2-14) | 3220-000 | | 13,109.08 | 187,544.71 |
| 12/22/2014 | 585 | BARRY J. SPIELES<br>1220 MARKET STREET<br>ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE (PROPERTY MAINTENANCE) | 2990-000 | | 50.00 | 187,494.71 |
| 01/05/2015 | 586 | LTD INTERNATIONAL SURETIES<br>701 POYDRAS STREET, SUITE 420<br>NEW ORLEANS , LA 70139 | BOND PREMIUM | 2300-000 | | 321.24 | 187,173.47 |
| 01/05/2015 | 587 | TRUSTEE INSURANCE AGENCY, INC<br>2813 WEST MAIN STREET<br>KALAMAZOO , MI 49006 | INSURANCE PREMIUM | 2990-000 | | 2,600.00 | 184,573.47 |
| 01/05/2015 | 588 | REPUBLICAN HERALD<br>P.O. BOX 1165<br>POTTSVILLE , PA 17901-7165 | LEGAL NOTICE (ZONING APPLICATION) | 2990-000 | | 305.70 | 184,267.77 |

Page Subtotals     0.00     85,064.17

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/12/2015 | 589 | JANET ROMANELLI<br>1136 Scott Street<br>Kulpmont , PA 17834 | Final distribution to claim 3 representing a payment of 100.00 % per court order. | 5300-000 | | 3,001.40 | 181,266.37 |
| 01/12/2015 | 590 | INTERNAL REVENUE SERVICE<br>SPECIAL PROCEDURES SERVICES<br>PO BOX 12051<br>PHILA , PA 19105-2051 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 866.46 | 180,399.91 |
| 01/12/2015 | 591 | MEDICARE<br>FINANCIAL AGENT<br>FEDERAL TAX DEPOSIT PROCESSING<br>PO BOX 970030<br>ST. LOUIS , MO 63197-0030 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 62.82 | 180,337.09 |
| 01/12/2015 | 592 | INTERNAL REVENUE SERVICE<br>SPECIAL PROCEDURES SERVICES<br>PO BOX 12051<br>PHILA , PA 19105-2051 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 268.60 | 180,068.49 |
| 01/12/2015 | 593 | COMMONWEALTH OF PA<br>Dept 280946<br>Harrisburg , PA 17128-0946 | Final distribution representing a payment of 100.00 % per court order. | 5300-000 | | 133.00 | 179,935.49 |
| 01/14/2015 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 379.00 | 179,556.49 |
| 01/20/2015 | 594 | BARRY J. SPIELES<br>1220 MARKET STREET<br>ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE (PROPERTY MAINTENANCE) | 2990-000 | | 975.00 | 178,581.49 |
| | | | Page Subtotals | | 0.00 | 5,686.28 | |

UST Form 101-7-TDR (10/1/2010) (Page 266)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/20/2015 | 595 | US POSTMASTER<br>Lehighton , PA 18235 | POSTAGE | 2990-000 | | 8.04 | 178,573.45 |
| 01/22/2015 | [6] | REGINA HERMAN<br>203 NORTH 9TH STREET<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 178,593.45 |
| 01/22/2015 | 596 | QUILL CORPORATION<br>P.O. BOX 37600<br>PHILADELPHIA , PA 19101-0600 | ADMINISTRATIVE EXPENSE (1099 FORMS) | 2990-000 | | 13.66 | 178,579.79 |
| 01/22/2015 | 597 | QUILL CORPORATION<br>P.O. BOX 37600<br>PHILADELPHIA , PA 19101-0600 | ADMINISTRATIVE EXPENSE (W-2 FORMS) | 2990-000 | | 7.41 | 178,572.38 |
| 01/22/2015 | 598 | QUILL CORPORATION<br>P.O. BOX 37600<br>PHILADELPHIA , PA 19101-0600 | ADMINISTRATIVE EXPENSE (W-2 FORMS) | 2990-000 | | 14.84 | 178,557.54 |
| 01/26/2015 | 599 | BARRY J. SPIELES<br>1220 MARKET STREET<br>ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE (PROPERTY MAINTENANCE) | 2990-000 | | 225.00 | 178,332.54 |
| 01/29/2015 | 600 | TRUSTEE INSURANCE AGENCY, INC<br>2813 WEST MAIN STREET<br>KALAMAZOO , MI 49006 | INSURANCE PREMIUM | 2990-000 | | 2,600.00 | 175,732.54 |
| 02/03/2015 | 601 | BARRY J. SPIELES<br>1220 MARKET STREET<br>ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE (PROPERTY MAINTENANCE) | 2990-000 | | 200.00 | 175,532.54 |
| | | | Page Subtotals | | 20.00 | 3,068.95 | |

UST Form 101-7-TDR (10/1/2010) (Page 267)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/09/2015 | [6] | REGINA HERMAN<br>203 NORTH 9TH STREET<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 175,552.54 |
| 02/10/2015 | 602 | BARRY J. SPIELES<br>1220 MARKET STREET<br>ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE (PROPERTY MAINTENANCE) | 2990-000 | | 600.00 | 174,952.54 |
| 02/10/2015 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 257.00 | 174,695.54 |
| 02/16/2015 | 603 | REPUBLICAN HERALD<br>P.O. BOX 1165<br>POTTSVILLE, PA 17901-7165 | LEGAL NOTICE (ZONING APPLICATION) | 2990-000 | | 154.85 | 174,540.69 |
| 02/19/2015 | 604 | BARRY J. SPIELES<br>1220 MARKET STREET<br>ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE (PROPERTY MAINTENANCE) | 2990-000 | | 450.00 | 174,090.69 |
| 02/24/2015 | 605 | BARRY J. SPIELES<br>1220 MARKET STREET<br>ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE (PROPERTY MAINTENANCE) | 2990-000 | | 325.00 | 173,765.69 |
| 03/02/2015 | [6] | REGINA HERMAN<br>203 N. 9TH STREET<br>ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 173,785.69 |
| 03/02/2015 | 606 | KLEHR, HARRISON, HARVEY, BRANZBURG,<br>1835 MARKET STREET, SUITE 1400<br>PHILADELPHIA , PA 19103 | ATTORNEY FEES (PER COURT ORDER DATED 1-29-15)ATTORNEY FEES (PER COURT ORDER DATED 1-29-15) | 3210-000 | | 34,580.00 | 139,205.69 |
| | | | Page Subtotals | | 40.00 | 36,366.85 | |

UST Form 101-7-TDR (10/1/2010) (Page 268)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/02/2015 | 607 | KLEHR, HARRISON, HARVEY, BRANZBURG, 1835 MARKET STREET, SUITE 1400 PHILADELPHIA , PA 19103 | ATTORNEY FOR TRUSTEE EXPENSES (PER COURT ORDER DATED 1-29-15)ATTORNEY FOR TRUSTEE EXPENSES (PER COURT ORDER DATED 1-29-15) | 3220-000 | | 717.67 | 138,488.02 |
| 03/02/2015 | 608 | L&S ELECTRICAL CONSTRUCTION CO., INC. 672 WEST WHITE BEAR DRIVE SUMMIT HILL , PA 18250 | INSURANCE CLAIM ASSESSMENT | 2990-000 | | 1,020.00 | 137,468.02 |
| 03/02/2015 | 609 | BARRY J. SPIELES 1220 MARKET STREET ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE (PROPERTY MAINTENANCE) | 2990-000 | | 175.00 | 137,293.02 |
| 03/02/2015 | 610 | TRUSTEE INSURANCE AGENCY, INC 2813 WEST MAIN STREET KALAMAZOO , MI 49006 | INSURANCE PREMIUM | 2990-000 | | 2,600.00 | 134,693.02 |
| 03/05/2015 | 611 | SCHUYLKILL ABSTRACT CO., INC. 1940 WEST NORWEGIAN STREET P.O. BOX 1280 POTTSVILLE, PA 17901 | RETURN OF DEPOSIT | 1110-000 | (50,000.00) | | 84,693.02 |
| 03/09/2015 | | SCHUYLKILL ABSTRACT CO., INC 1940 WEST NORWEGIAN STREET POTTSVILLE, PA 17901 | SALE OF REAL PROPERTY | | 67,000.00 | | 151,693.02 |
| | [51] | | 101 BROAD STREET, ASHLAND, PA-Schuykill Abstract Co. Inc.    550,000.00 | 1210-000 | | | |
| | | | TRANSFER TAX-Schuykill County Treasurer    (5,500.00) | 2500-000 | | | |
| | | | Page Subtotals | | 17,000.00 | 4,512.67 | |

UST Form 101-7-TDR (10/1/2010) (Page 269)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-02073

Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654

For Period Ending: 9/19/2017

Trustee Name: William G. Schwab

Bank Name: EagleBank

Account Number/CD#: ******0047 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | SEWER BILL-Butler Twp, Municipal Auth                    (43,713.75) | 2500-000 | | | |
| | | | WATER BILL-Ashland Borough                    (21,280.53) | 2500-000 | | | |
| | | | 2014 COUNTY/TOWNSHIP TAXES-Schuylkill County Tax Claim                    (27,310.01) | 2820-000 | | | |
| | | | 2014 SCHOOL TAXES-Schuylkill County Tax Claim                    (42,117.71) | 2820-000 | | | |
| | | | 2015 COUNTY TAXES-Ashland Borough Tax Collector                    (1,155.68) | 2820-000 | | | |
| | | | REALTOR COMMISSION-Bennett Williams Realty                    (33,000.00) | 3510-000 | | | |
| | | | DELINQUENT REAL ESTATE TAXES-Schuylkill County Tax Claim                    (308,922.32) | 4700-000 | | | |
| 03/09/2015 | 612 | BARRY J. SPIELES 1220 MARKET STREET ASHLAND , PA 17921 | ADMINISTRATIVE EXPENSE (PROPERTY MAINTENANCE) | 2990-000 | | 200.00 | 151,493.02 |
| 03/09/2015 | 613 | FIRST COMMONWEALTH FCU P.O. BOX 20450 LEHIGH VALLEY , PA 18002-0450 | SERVICE FEE (NOTICE OF EXPEDITED HEARING) | 2990-000 | | 592.02 | 150,901.00 |
| 03/10/2015 | | LTD INTERNATIONAL SURETIES 701 POYDRAS STREET, SUITE 420 NEW ORLEANS , LA 70139 | BOND PREMIUM REFUND | 2300-000 | | (120.47) | 151,021.47 |
| | | | Page Subtotals | | 67,000.00 | 671.55 | |

UST Form 101-7-TDR (10/1/2010) (Page 270)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**
Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 03/10/2015 | 614 | US POSTMASTER Lehighton , PA 18235 | POSTAGE (TAX RETURN DOCUMENTS) | 2990-000 | | 39.64 | 150,981.83 |
| 03/12/2015 | 615 | UPS P.O. BOX 7247-0244 PHILADELPHIA , PA 19170-0001 | OVERNIGHT MAIL | 2990-000 | | 27.64 | 150,954.19 |
| 03/12/2015 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 216.00 | 150,738.19 |
| 03/16/2015 | [53] | NOVITAS SOLUTIONS, INC | SETTLEMENT HHS LITIGATION PER COURT ORDER DATED 01-16-15 | 1280-000 | 15,000.00 | | 165,738.19 |
| 03/30/2015 | [6] | REGINA HERMAN 203 NORTH 9TH STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 165,758.19 |
| 04/06/2015 | 616 | US POSTMASTER Lehighton , PA 18235 | POSTAGE (TAX RETURN DOCUMENTS) | 2990-000 | | 4.14 | 165,754.05 |
| 04/09/2015 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 225.00 | 165,529.05 |
| 04/20/2015 | [37] | TIBBLE & WESLER, CPA PC 2813 WEST MAIN STREET KALAMAZOO , MI 49006-2901 | REFUND | 1290-000 | 2,096.77 | | 167,625.82 |
| | | | | Page Subtotals | 17,116.77 | 512.42 | |

UST Form 101-7-TDR (10/1/2010) (Page 271)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 04/21/2015 | 617 | CARD SERVICES P.O. BOX 13337 PHILADELPHIA , PA 19101-3337 | ADMINISTRATIVE EXPENSE (COURT CALL FEES) | 2990-000 | | 49.34 | 167,576.48 |
| 04/27/2015 | [51] | GREAT AMERICAN INSURANCE COMPANY P.O. BOX 297 CINCINNATI , OH 45201 | INSURANCE FUNDS insurance claim included in sale of real estate per court order. | 1280-000 | 150,000.00 | | 317,576.48 |
| 04/30/2015 | | Transfer from Acct # xxxxxx0090 | Transfer of Funds Per Final Settlement of Matter | 9999-000 | 39,553.47 | | 357,129.95 |
| 04/30/2015 | | Transfer from Acct # xxxxxx0111 | Transfer of Funds Per Final Settlement of Matter | 9999-000 | 50,000.00 | | 407,129.95 |
| 04/30/2015 | 618 | ASHLAND PROPERTIES, LLC | INSURANCE CLAIM PAYMENT PER ORDER 3/2/15 - DOCKET #1121 | 2500-000 | | 150,000.00 | 257,129.95 |
| 05/06/2015 | [6] | REGINA HERMAN 203 W 9TH STREET ASHLAND , PA 17921 | ACCOUNTS RECEIVABLE | 1121-000 | 20.00 | | 257,149.95 |
| 05/06/2015 | 619 | FIRST COMMONWEALTH FCU PO BOX 20450 LEHIGH VALLEY , PA 18002-0450 | SERVICE FEES (SALE OF REAL PROPERTY) | 2990-000 | | 1,302.09 | 255,847.86 |
| 05/06/2015 | 620 | FIRST COMMONWEALTH FCU PO BOX 20450 LEHIGH VALLEY , PA 18002-0450 | FILING & SERVICE FEES (MOTION FOR SALE OF REAL PROPERTY) | 2990-000 | | 176.00 | 255,671.86 |

| | | | | Page Subtotals | 239,573.47 | 151,527.43 | |

UST Form 101-7-TDR (10/1/2010) (Page 272)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:   12-02073

Case Name:   ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No:   **-***4654

For Period Ending:   9/19/2017

Trustee Name:   **William G. Schwab**

Bank Name:   **EagleBank**

Account Number/CD#:   ********0047 Checking Account**

Blanket bond (per case limit):   **10,000,000.00**

Separate bond (if applicable):   **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 05/06/2015 | 621 | UPS<br>P.O. BOX 7247-0244<br>PHILADELPHIA , PA 19170-0001 | OVERNIGHT MAILING FEE | 2990-000 | | 34.11 | 255,637.75 |
| 05/07/2015 | 622 | EISNERAMPER LLP<br>101 WEST AVENUE<br>PO BOX 458<br>JENKINTOWN , PA 19046 | PROFESSIONAL FEES (PER COURT ORDER DATED 7-2-14)PROFESSIONAL FEES (PER COURT ORDER DATED 7-2-14) | 3410-000 | | 50,296.00 | 205,341.75 |
| 05/07/2015 | 623 | EISNERAMPER LLP<br>101 WEST AVENUE<br>PO BOX 458<br>JENKINTOWN , PA 19046 | ACCOUNTANT FEES (PER COURT ORDER DATED 7-2-14) | 3410-000 | | 50.82 | 205,290.93 |
| 05/11/2015 | [53] | OAK POINT PARTNERS, INC.<br>1540 EAST DUNDEE RD., SUITE 240<br>PALATINE , IL 60074 | REMANT SALE- INTANGIBLE (PER COURT ORDER DATED 05-07-15)(SOLD AFTER NOTICE TO HIGHEST BIDDER) | 1129-000 | 10,000.00 | | 215,290.93 |
| 05/12/2015 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 238.00 | 215,052.93 |
| 05/21/2015 | 624 | HUGHES DEVELOPMENT GROUP, LLC<br>c/o John D. Bucolo, Esq.<br>Georgeadis Setley<br>4 Park Plaza<br>Wyomissing , PA 19610 | ADMINISTRATIVE EXPENSE (RENTS) | 2990-000 | | 15,000.00 | 200,052.93 |
| 06/09/2015 | 625 | ALL-SHRED<br>P.O. BOX 155<br>MOSCOW , PA 18444 | ADMINISTRATIVE EXPENSE (DISPOSAL OF BOOKS, RECORDS AND COMPUTERS, PER COURT ORDER DATED 5-11-15) | 2990-000 | | 1,636.00 | 198,416.93 |
| | | | Page Subtotals | | 10,000.00 | 67,254.93 | |

UST Form 101-7-TDR (10/1/2010) (Page 273)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/10/2015 | | EagleBank | Bank Service Fee under 11 U.S.C. 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 348.00 | 198,068.93 |
| 06/17/2015 | 626 | FIRST COMMONWEALTH FCU PO BOX 20450 LEHIGH VALLEY , PA 18002-0450 | FILING & SERVICE FEES (NOTICE FOR MOTION TO AUTHORIZE PAYMENT TO SETTLE CLAIM 292) | 2990-000 | | 591.38 | 197,477.55 |
| 06/17/2015 | 627 | CARD SERVICES P.O. BOX 13337 PHILADELPHIA , PA 19101-3337 | ADMINISTRATIVE EXPENSE (COURT CALL FEES) | 2990-000 | | 30.00 | 197,447.55 |
| 06/24/2015 | | Transfer to Acct # xxxxxx0123 | Transfer of Funds for 401K Distributions | 9999-000 | | 31,231.05 | 166,216.50 |
| 07/06/2015 | 628 | LAW OFFICES OF VELITSKY AND FRYCKLUND 49 EAST LUDLOW STREET SUMMIT HILL , PA 18250 | ATTORNEYS FEES (PER COURT ORDER DATED 7-2-15) | 3210-000 | | 2,025.00 | 164,191.50 |
| *07/06/2015 | 629 | STAPLES INC 4510 ALITALIA WAY STOCKTON , CA 95206-3917 | ADMINISTRATIVE EXPENSE (1099-R FORMS) | 2990-000 | | 114.94 | 164,076.56 |
| 07/08/2015 | 630 | FIRST COMMONWEALTH FCU PO BOX 20450 LEHIGH VALLEY , PA 18002-0450 | FILING & SERVICE FEES | 2990-000 | | 590.72 | 163,485.84 |
| 07/09/2015 | 631 | US POSTMASTER Lehighton , PA 18235 | POSTAGE (TAX RETURN DOCUMENTS) | 2990-000 | | 8.75 | 163,477.09 |
| | | | Page Subtotals | | 0.00 | 34,939.84 | |

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/09/2015 | 632 | US POSTMASTER<br>Lehighton , PA 18235 | POSTAGE (401k DISTRIBUTIONS) | 2990-000 | | 27.84 | 163,449.25 |
| 07/30/2015 | 633 | US POSTMASTER<br>Lehighton , PA 18235 | POSTAGE (1099-R Forms) | 2990-000 | | 6.70 | 163,442.55 |
| 08/10/2015 | 634 | STAPLES CREDIT PLAN<br>DEPT. 51 - 7850039719<br>PO BOX 689020<br>DES MOINE , IA 50368-9020 | ADMINISTRATIVE EXPENSE (1099-R FORMS) | 2990-000 | | 117.10 | 163,325.45 |
| *08/10/2015 | | STAPLES INC<br>4510 ALITALIA WAY<br>STOCKTON , CA 95206-3917 | ADMINISTRATIVE EXPENSE (1099-R FORMS) Reversal | 2990-000 | | (114.94) | 163,440.39 |
| 09/18/2015 | 635 | US POSTMASTER<br>Lehighton , PA 18235 | POSTAGE (MAILING 1099-R TAX FORMS) | 2990-000 | | 26.88 | 163,413.51 |
| 10/23/2015 | 636 | US POSTMASTER<br>Lehighton , PA 18235 | POSTAGE (MISC. MAILINGS) (1099-R FORMS & REISSUED 401(K) CHECKS) | 2990-000 | | 3.92 | 163,409.59 |
| *12/03/2015 | | KLEHR HARRISON HARVEY BRANZBURG, LLP<br>1835 MARKET STREET<br>SUITE 1400<br>PHILADELPHIA , PA 19103 | ATTORNEYS FEES (PER COURT ORDER DATED 6-2-15) | 1290-000 | 20,783.37 | | 184,192.96 |

Page Subtotals     20,783.37     67.50

UST Form 101-7-TDR (10/1/2010) (Page 275)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/03/2015 | 637 | KLEHR HARRISON HARVEY BRANZBURG, LLP 1835 MARKET STREET SUITE 1400 PHILADELPHIA , PA 19103 | ATTORNEYS FEES (PER COURT ORDER DATED 6-2-15)ATTORNEYS FEES (PER COURT ORDER DATED 6-2-15) | | | 20,783.37 | 163,409.59 |
| | | | DATED 6-2-15)ATTORNEYS FEES (PER COURT ORDER DATED 6-2-15)     (20,226.00) | 3210-000 | | | |
| | | | EXPENSE     (557.37) | 3220-000 | | | |
| *12/03/2015 | | KLEHR HARRISON HARVEY BRANZBURG, LLP 1835 MARKET STREET SUITE 1400 PHILADELPHIA , PA 19103 | ATTORNEYS FEES (PER COURT ORDER DATED 6-2-15) Reversal | 1290-000 | (20,783.37) | | 142,626.22 |
| 12/04/2015 | 638 | FEGLEY & ASSOCIATES, P.C. 2250 HICKORY ROAD SUITE 20 PLYMOUTH MEETING , PA 19462 | ACCOUNTANT FEES (PER COURT ORDER DATED 12-3-15)ACCOUNTANT FEES (PER COURT ORDER DATED 12-3-15) | 3410-000 | | 891.25 | 141,734.97 |
| 01/04/2016 | [54] | NOVITAS SOLUTIONS, INC. | SETTLEMENT OF SECOND STIPULATION (PER COURT ORDER DATED 12-16-15)SECOND STIPULATION AND ORDER BETWEEN TRUSTEE AND UNITED STATES RESOLVING STAY RELIEF AND RELATED ISSUES. | 1249-000 | 158,010.24 | | 299,745.21 |
| | | | Page Subtotals | | 137,226.87 | 21,674.62 | |

**Exhibit 9**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 01/07/2016 | 639 | INTERNAL REVENUE SERVICE | SETTLEMENT OF SECOND STIPULATION (PER COURT ORDER DATED 12-16-15)SETTLEMENT OF SECOND STIPULATION (PER COURT ORDER DATED 12-16-15) | 5800-000 | | 75,000.00 | 224,745.21 |
| 01/13/2016 | 640 | LTD INTERNATIONAL SURETIES 701 POYDRAS STREET, SUITE 420 NEW ORLEANS , LA 70139 | Bond #016026361 | 2300-000 | | 107.53 | 224,637.68 |
| *01/29/2016 | | EISNERAMPER, LLP ONE LOGAN SQUARE 130 NORTH 18TH STREET SUITE 3000 PHILADELPHIA , PA 19103 | ACCOUNTANT FEES (PER COURT ORDER DATED 9-21-15) | 1290-000 | 32,631.00 | | 257,268.68 |
| 01/29/2016 | 641 | EISNERAMPER, LLP ONE LOGAN SQUARE 130 NORTH 18TH STREET SUITE 3000 PHILADELPHIA , PA 19103 | ACCOUNTANT EXPENSES (PER COURT ORDER DATED 9-21-15) | 3420-000 | | 35.42 | 257,233.26 |
| *01/29/2016 | 642 | EISNERAMPER, LLP ONE LOGAN SQUARE 130 NORTH 18TH STREET SUITE 3000 PHILADELPHIA , PA 19103 | ACCOUNTANT FEES (PER COURT ORDER DATED 9-21-15) | 3310-000 | | 62,631.00 | 194,602.26 |

Page Subtotals     32,631.00     137,773.95

UST Form 101-7-TDR (10/1/2010) (Page 277)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-02073

Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654

For Period Ending: 9/19/2017

Trustee Name: William G. Schwab

Bank Name: EagleBank

Account Number/CD#: ******0047 Checking Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *01/29/2016 | | EISNERAMPER, LLP ONE LOGAN SQUARE 130 NORTH 18TH STREET SUITE 3000 PHILADELPHIA , PA 19103 | ACCOUNTANT FEES (PER COURT ORDER DATED 9-21-15) ReversalWRONG TRANSACTION TYPE | 1290-000 | (32,631.00) | | 161,971.26 |
| 02/02/2016 | 643 | EISNERAMPER, LLP ONE LOGAN SQUARE 130 NORTH 18TH STREET SUITE 3000 PHILADELPHIA , PA 19103 | ACCOUNTANT COMPENSATION (PER COURT ORDER DATED 9-21-15)ACCOUNTANT COMPENSATION (PER COURT ORDER DATED 9-21-15) | 3410-000 | | 32,631.00 | 129,340.26 |
| *02/02/2016 | | EISNERAMPER, LLP ONE LOGAN SQUARE 130 NORTH 18TH STREET SUITE 3000 PHILADELPHIA , PA 19103 | ACCOUNTANT FEES (PER COURT ORDER DATED 9-21-15) | 3310-000 | | (62,631.00) | 191,971.26 |
| 02/03/2016 | 644 | KLEHR HARRISON HARVEY BRANZBURG, LLP 1835 MARKET STREET SUITE 1400 PHILADELPHIA , PA 19103 | ATTORNEY'S FEES (PER COURT ORDER DATED 2-1-16)ATTORNEY'S FEES (PER COURT ORDER DATED 2-1-16) | 3210-000 | | 9,873.50 | 182,097.76 |
| 02/03/2016 | 645 | KLEHR HARRISON HARVEY BRANZBURG, LLP 1835 MARKET STREET SUITE 1400 PHILADELPHIA , PA 19103 | ATTORNEY'S EXPENSES (PER COURT ORDER DATED 2-1-16)ATTORNEY'S EXPENSES (PER COURT ORDER DATED 2-1-16) | 3220-000 | | 101.64 | 181,996.12 |
| | | | Page Subtotals | | (32,631.00) | (20,024.86) | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**
Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0047 Checking Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 02/26/2016 | 646 | US POSTMASTER Lehighton , PA 18235 | POSTAGE (MISC. MAILINGS) | 2990-000 | | 3.16 | 181,992.96 |
| 06/13/2016 | [54] | COMMONWEALTH OF PA G10 FINANCE BUILDING HARRISBURG , PA 17120-0039 | SETTLEMENT OF SECOND STIPULATION (PER COURT ORDER DATED 12-16-15)SETTLEMENT OF SECOND STIPULATION & ORDER BETWEEN TRUSTEE & UNITED STATES  RESOLVING RELIEF & RELATED ISSUES | 1249-000 | 8,928.78 | | 190,921.74 |
| 10/07/2016 | | Transfer to Texas Capital Bank | Transfer of funds to account ending 1482 | 9999-000 | | 190,921.74 | 0.00 |

|  | Page Subtotals | 8,928.78 | 190,924.90 |
|---|---|---|---|

|  |  | | |
|---|---|---|---|
| **COLUMN TOTALS** | | 3,523,536.81 | 3,523,536.81 |
| Less:Bank Transfer/CD's | | 89,553.47 | 351,259.74 |
| **SUBTOTALS** | | 3,433,983.34 | 3,172,277.07 |
| Less: Payments to Debtors | | | 0.00 |
| **Net** | | 3,433,983.34 | 3,172,277.07 |

UST Form 101-7-TDR (10/1/2010) (Page 279)

**Exhibit 9**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0090 CBC Escrow Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 12/12/2013 | | Transfer from Acct # xxxxxx0047 | Transfer of Funds | 9999-000 | 79,106.95 | | 79,106.95 |
| 01/19/2015 | 1001 | PRESIDENTIAL HEALTHCARE CREDIT CORPORATION 3460 PRESTON ROAD SUITE 550 ALPHARETTA , GA 30005 | SETTLEMENT OF ADVERSARY NO. 5-14-00070; PER COURT ORDER DATED 1-14-15SETTLEMENT OF ADVERSARY NO. 5-14-00070; PER COURT ORDER DATED 1-14-15 | 4210-000 | | 39,553.48 | 39,553.47 |
| 04/30/2015 | | Transfer to Acct # xxxxxx0047 | Transfer of Funds Per Final Settlement of Matter | 9999-000 | | 39,553.47 | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 79,106.95 | 79,106.95 |

| | | |
|---|---|---|
| COLUMN TOTALS | 79,106.95 | 79,106.95 |
| Less:Bank Transfer/CD's | 79,106.95 | 39,553.47 |
| SUBTOTALS | 0.00 | 39,553.48 |
| Less: Payments to Debtors | | 0.00 |
| Net | 0.00 | 39,553.48 |

UST Form 101-7-TDR (10/1/2010) (Page 280)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0111 Escrow Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 11/18/2014 | | Transfer from Acct # xxxxxx0047 | Transfer of Funds | 9999-000 | 50,000.00 | | 50,000.00 |
| 04/30/2015 | | Transfer to Acct # xxxxxx0047 | Transfer of Funds Per Final Settlement of Matter | 9999-000 | | 50,000.00 | 0.00 |
| | | | Page Subtotals | | 50,000.00 | 50,000.00 | |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 50,000.00 | 50,000.00 |
| Less:Bank Transfer/CD's | 50,000.00 | 50,000.00 |
| **SUBTOTALS** | 0.00 | 0.00 |
| Less: Payments to Debtors | | 0.00 |
| **Net** | 0.00 | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page 281)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**
Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0123 401K Profit Sharing Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/24/2015 | | Transfer from Acct # xxxxxx0047 | Transfer of Funds for 401K Distributions | 9999-000 | 31,231.05 | | 31,231.05 |
| 07/01/2015 | 10001 | MS. JEANNE CAPPARELL<br>334 MALONES ROAD<br>ASHLAND , PA 17921 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 398.99 | 30,832.06 |
| 07/01/2015 | 10002 | MS. SHEILA COLIHAN<br>398 MAIN STREET<br>ASHLAND , PA 17921 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 593.16 | 30,238.90 |
| 07/01/2015 | 10003 | MS. ERIN CUFF-WEYMAN<br>137 SOUTH WYLAM STREET<br>FRACKVILLE , PA 17931 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 236.59 | 30,002.31 |
| 07/01/2015 | 10004 | MS. MICHELLE EIKSZTA<br>PO BOX 191<br>RINGTOWN , PA 17967 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 24.07 | 29,978.24 |
| 07/01/2015 | 10005 | MS. DARLEEN FRANTZ<br>385 W. MAIN STREET<br>GIRARDVILLE , PA 17935 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 41.76 | 29,936.48 |
| 07/01/2015 | 10006 | MS. JEANINE FRASCH<br>1438 CENTRE STREET<br>ASHLAND , PA 17921 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 100.80 | 29,835.68 |
| *07/01/2015 | 10007 | MS. CATHY GERVALIS<br>100 N. JORDIN STREET<br>SHENANDOAH , PA 17976 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15)REVERSED 9/24/15 - CK REISSUED #10060 | 5400-000 | | 405.95 | 29,429.73 |
| | | | Page Subtotals | | 31,231.05 | 1,801.32 | |

UST Form 101-7-TDR (10/1/2010) (Page 282)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-02073
Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654
For Period Ending: 9/19/2017

Trustee Name: William G. Schwab
Bank Name: EagleBank
Account Number/CD#: ******0123 401K Profit Sharing Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *07/01/2015 | 10008 | MS. LORI HOOVER | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15)REVERSED 7/1/15 AND REISSUED CK#10009 | | | | 29,429.73 |
| | | | ORDER DATED 6-23-15)REVERSED 7/1/15 AND REISSUED CK#10009   0.00 | 5400-000 | | | |
| | | | ORDER DATED 6-23-15)REVERSED 7/1/15 AND REISSUED CK#10009   0.00 | 5400-000 | | | |
| | | | ORDER DATED 6-23-15)REVERSED 7/1/15 AND REISSUED CK#10009   0.00 | 5400-000 | | | |
| 07/01/2015 | 10009 | MS. LORI HOOVER 2120 STETLER DRIVE COAL TOWNSHIP , PA 17866 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 275.06 | 29,154.67 |
| *07/01/2015 | 10010 | MS. DEBORAH HUBLER 203 LAVELLE ROAD ASHLAND , PA 17921 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 0.20 | 29,154.47 |
| 07/01/2015 | 10011 | MS. ANNE LAUDEMAN 58 PATTERSONVILLE ROAD RINGTOWN , PA 17967 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 81.14 | 29,073.33 |
| 07/01/2015 | 10012 | MS. BARBARA LEVAN 1447 NUMIDIA DRIVE CATAWISSA , PA 17820 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 129.93 | 28,943.40 |
| | | | | Page Subtotals | 0.00 | 486.33 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-02073

Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654

For Period Ending: 9/19/2017

Trustee Name: William G. Schwab

Bank Name: EagleBank

Account Number/CD#: ******0123 401K Profit Sharing Account

Blanket bond (per case limit): 10,000,000.00

Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/01/2015 | 10013 | MS. LORI LUCKENBILL 1128 MOYERS STATION ROAD PINE GROVE , PA 17963 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 1,033.08 | 27,910.32 |
| 07/01/2015 | 10014 | MS. TERESA MOSES 504 MAIN STREET LAVELLE , PA 17943 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 481.35 | 27,428.97 |
| *07/01/2015 | 10015 | MR. KENNETH PUGH 125 W. BROADWAY, 2ND FLOOR REAR JIM THORPE , PA 18229 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15)REVERSED 10/15/15 - REISSUED CK#10061 | 5400-000 | | 759.01 | 26,669.96 |
| 07/01/2015 | 10016 | MS. KATIE SCHROYER 928 N. WASHINGTON STREET SHAMOKIN , PA 17872 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 726.94 | 25,943.02 |
| 07/01/2015 | 10017 | MS. SHARON SELBI 207 E. CENTRE STREET SHENANDOAH , PA 17976 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 67.95 | 25,875.07 |
| 07/01/2015 | 10018 | MS. MELISSA SHIELDS 15 BEECH STREET GIRARDVILLE , PA 17935 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 1,740.99 | 24,134.08 |
| 07/01/2015 | 10019 | MR. WALTER TYM 235 SOUTH 2ND STREET ASHLAND , PA 17921 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 623.29 | 23,510.79 |
| | | | Page Subtotals | | 0.00 | 5,432.61 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0123 401K Profit Sharing Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/01/2015 | 10020 | MS. ESTHER BECHTEL 647 AIRPORT ROAD ASHLAND , PA 17921 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 1,355.06 | 22,155.73 |
| 07/01/2015 | 10021 | MS. MELODY BOSCO (TROUP) 1727 RACE STREET ASHLAND , PA 17921 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 169.14 | 21,986.59 |
| 07/01/2015 | 10022 | MS. CAROL BYRNE 28 E. OAK STREET | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 949.32 | 21,037.27 |
| 07/01/2015 | 10023 | MS. REGINA CASTOR 1324 SCOTT STREET KULPMONT , PA 17834 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 225.00 | 20,812.27 |
| 07/01/2015 | 10024 | MS. ELAINE CICKAVAGE 139 N. 9TH STREET FRACKVILLE , PA 17931 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 4,018.20 | 16,794.07 |
| 07/01/2015 | 10025 | MR. STEPHEN ENNIS 622 MCKNIGHT STREET GORDON , PA 17936 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 103.98 | 16,690.09 |
| 07/01/2015 | 10026 | MS. MICHELE FEATHERS PO BOX 204 TUSCARORA , PA 17982 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 1,168.59 | 15,521.50 |
| 07/01/2015 | 10027 | MR. DENNIS GANC 161 WEST THIRWELL AVENUE HAZLETON , PA 18201 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 256.10 | 15,265.40 |
| | | | Page Subtotals | | 0.00 | 8,245.39 | |

UST Form 101-7-TDR (10/1/2010) (Page 285)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**
Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0123 401K Profit Sharing Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/01/2015 | 10028 | MS. CLARA GAUGHAN 35 PAUL STREET ASHLAND , PA 17921 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 369.14 | 14,896.26 |
| 07/01/2015 | 10029 | MS. CHARLENE GRECO 440 CLERMONT STREET MARION HEIGHTS , PA 17832 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 360.00 | 14,536.26 |
| 07/01/2015 | 10030 | MS. APRIL GREEN 325 WEST PRESTON AVENUE GIRARDVILLE , PA 17935 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 379.47 | 14,156.79 |
| *07/01/2015 | 10031 | MS. DELILAH JESSMAN 465 MAHANOY AVENUE GIRARDVILLE , PA 17935 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 16.23 | 14,140.56 |
| 07/01/2015 | 10032 | MS. DIANE KAYES 315 TEXAS AVENUE SHENANDOAH , PA 17976 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 1,234.39 | 12,906.17 |
| 07/01/2015 | 10033 | MS. JOYCEANNE KENNEY 1433 MARKET STREET ASHLAND , PA 17921 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 465.75 | 12,440.42 |
| 07/01/2015 | 10034 | MS. JANICE KLEBON 4229 UPPER ROAD SHAMOKIN , PA 17872 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 182.77 | 12,257.65 |

Page Subtotals          0.00          3,007.75

UST Form 101-7-TDR (10/1/2010) (Page 286)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0123 401K Profit Sharing Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/01/2015 | 10035 | MS. DEBRA KLINGER 510 MCKNIGHT STREET GORDON , PA 17936 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 1,441.60 | 10,816.05 |
| 07/01/2015 | 10036 | MS. THERESA KORNASKI 138 N. LOCUST STREET MT. CARMEL , PA 17851 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 508.22 | 10,307.83 |
| 07/01/2015 | 10037 | MS. JENNIFER LAPACHINSKY 817 WEST JOHN STREET FRACKVILLE , PA 17931 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 189.97 | 10,117.86 |
| *07/01/2015 | 10038 | MR. JAMES MARGERUM 15 HIGH ROAD LOST CREEK , PA 17946 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 1,455.31 | 8,662.55 |
| 07/01/2015 | 10039 | MS. ELLEN MARKS 340 SOUTH LEMAN STREET MOUNT CARMEL , PA 17857 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 105.18 | 8,557.37 |
| 07/01/2015 | 10040 | MS. LISA MCGINLEY 15 DERR ROAD ASHLAND , PA 17921 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 1,576.16 | 6,981.21 |
| 07/01/2015 | 10041 | MS. LINDA MEKOSH PO BOX 55 LOCUST DALE , PA 17945 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 98.45 | 6,882.76 |
| | | | Page Subtotals | | 0.00 | 5,374.89 | |

UST Form 101-7-TDR (10/1/2010) (Page 287)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**
Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0123 401K Profit Sharing Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/01/2015 | 10042 | MS. DENISE MORIT 128 S. BROAD MT. AVENUE FRACKVILLE , PA 17931 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 450.00 | 6,432.76 |
| 07/01/2015 | 10043 | MS. VICTORIA NOVAK 737 W. PINE STREET FRACKVILLE , PA 17931 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 194.71 | 6,238.05 |
| 07/01/2015 | 10044 | MS. KAREN PATRICK 349 PARK PLACE ROAD MAHANOY CITY , PA 17948 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 437.94 | 5,800.11 |
| 07/01/2015 | 10045 | MS. MARY PAUL 312 N. VINE STREET MT. CARMEL , PA 17851 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 181.26 | 5,618.85 |
| 07/01/2015 | 10046 | MS. CATHERINE PIZZOLI 227 EAST SAYLOR STREET ATLAS , PA 17851 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 30.20 | 5,588.65 |
| 07/01/2015 | 10047 | MS. HEATHER RADER PO BOX 434 127 E. BIDDLE STREET GORDON , PA 17936 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 311.18 | 5,277.47 |
| 07/01/2015 | 10048 | MS. MARYANN SHADLER 1716 WEST END AVENUE POTTSVILLE, PA 17901 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 504.43 | 4,773.04 |
| | | | | Page Subtotals | 0.00 | 2,109.72 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0123 401K Profit Sharing Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/01/2015 | 10049 | MS. GINA SHOFFLER 102 EAST BIDDLE STREET GORDON , PA 17936 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 138.79 | 4,634.25 |
| 07/01/2015 | 10050 | MS. VALERIE STEHR 33 LYONS LANE HEGINS , PA 17983 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 825.61 | 3,808.64 |
| 07/01/2015 | 10051 | MS. JUDITH STEPHENSON 39 RED HORSE ROAD POTTSVILLE, PA 17901 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 492.68 | 3,315.96 |
| 07/01/2015 | 10052 | MS. ROBYN STOKES 2954 FAIRGROUNDS ROAD ASHLAND , PA 17921 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 90.46 | 3,225.50 |
| 07/01/2015 | 10053 | MS. ELSIE WALACAVAGE 137 BIDDLE STREET GORDON , PA 17936 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 67.50 | 3,158.00 |
| 07/01/2015 | 10054 | MS. TAMMY WALL 11 FAIRWAY DRIVE ASHLAND , PA 17921 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 1,100.87 | 2,057.13 |
| 07/01/2015 | 10055 | MS. TINA WOLFE 488 MAIN STREET ASHLAND , PA 17921 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 590.91 | 1,466.22 |

Page Subtotals    0.00    3,306.82

UST Form 101-7-TDR (10/1/2010) (Page 289)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 12-02073
Case Name: ST. CATHERINE HOSPITAL OF PA, LLC

Taxpayer ID No: **-***4654
For Period Ending: 9/19/2017

Trustee Name: William G. Schwab
Bank Name: EagleBank
Account Number/CD#: ******0123 401K Profit Sharing Account
Blanket bond (per case limit): 10,000,000.00
Separate bond (if applicable): 0.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 07/01/2015 | 10056 | MS. CHARLENE WOLFGANG 207 BIDDLE STREET PO BOX 92 GORDON , PA 17936 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 376.23 | 1,089.99 |
| 07/01/2015 | 10057 | MS. GINA YEKENCHIK 323 CATHERINE STREET ASHLAND , PA 17921 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 619.50 | 470.49 |
| 07/01/2015 | 10058 | MS. CLAUDIA YUTKO 244 MAIN STREET ASHLAND , PA 17921 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 290.62 | 179.87 |
| 07/01/2015 | 10059 | MS. TRACY ANN ANDERSON 2115 WEST MARKET STREET POTTSVILLE, PA 17901 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 179.87 | 0.00 |
| *07/01/2015 | | MS. LORI HOOVER | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) Reversal | 5400-000 | | | 0.00 |
| 09/24/2015 | 10060 | MS. CATHY GERVALIS 100 N. JORDIN STREET SHENANDOAH , PA 17976 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 405.95 | (405.95) |
| *09/24/2015 | | MS. CATHY GERVALIS 100 N. JORDIN STREET SHENANDOAH , PA 17976 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) Reversal | 5400-000 | | (405.95) | 0.00 |

| | | | | Page Subtotals | 0.00 | 1,466.22 | |

UST Form 101-7-TDR (10/1/2010) (Page 290)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0123 401K Profit Sharing Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *10/15/2015 | 10061 | KENNETH PUGH<br>213 OAK STREET<br>JIM THORPE , PA 18229 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) | 5400-000 | | 759.01 | (759.01) |
| *10/15/2015 | | MR. KENNETH PUGH<br>125 W. BROADWAY, 2ND FLOOR REAR<br>JIM THORPE , PA 18229 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) Reversal | 5400-000 | | (759.01) | 0.00 |
| *02/09/2016 | 10062 | CLERK'S OFFICE<br>UNITED STATES BANKRUPTCY COURT<br>MIDDLE DISTRICT OF PENNSYLVANIA<br>PO BOX 908<br>HARRISBURG , PA 17101 | UNCLAIMED FUNDS (DEBORAH HUBLER 401(K) DISTRIBUTION) | 2990-000 | | 0.20 | (0.20) |
| *02/09/2016 | 10063 | CLERK'S OFFICE<br>UNITED STATES BANKRUPTCY COURT<br>MIDDLE DISTRICT OF PENNSYLVANIA<br>PO BOX 908<br>HARRISBURG , PA 17101 | UNCLAIMED FUNDS (DELILAH JESSMAN - 401 (K) DISTRIBUTION) | 2990-000 | | 16.23 | (16.43) |
| *02/09/2016 | 10064 | CLERK'S OFFICE<br>UNITED STATES BANKRUPTCY COURT<br>MIDDLE DISTRICT OF PENNSYLVANIA<br>PO BOX 908<br>HARRISBURG , PA 17101 | UNCLAIMED FUNDS (JAMES MARGERUM 401(K) DISTRIBUTION) | 2990-000 | | 1,455.31 | (1,471.74) |

Page Subtotals     0.00     1,471.74

UST Form 101-7-TDR (10/1/2010) (Page 291)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0123 401K Profit Sharing Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *02/09/2016 | 10065 | CLERK'S OFFICE UNITED STATES BANKRUPTCY COURT MIDDLE DISTRICT OF PENNSYLVANIA PO BOX 908 HARRISBURG , PA 17101 | UNCLAIMED FUNDS (KENNETH PUGH 401(K) DISTRIBUTION) | 2990-000 | | 759.01 | (2,230.75) |
| *02/09/2016 | 10066 | Clerk, U.S. Bankruptcy Court | Remit To Court | 5400-001 | | 2,989.56 | (5,220.31) |
| 02/09/2016 | 10067 | Clerk, U.S. Bankruptcy Court | Remit To Court | 5400-001 | | 2,230.75 | (7,451.06) |
| *02/09/2016 | | MS. DEBORAH HUBLER 203 LAVELLE ROAD ASHLAND , PA 17921 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) ReversalUNCLAIMED FUNDS - REMIT TO COURT | 5400-000 | | (0.20) | (7,450.86) |
| *02/09/2016 | | MS. DELILAH JESSMAN 465 MAHANOY AVENUE GIRARDVILLE , PA 17935 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) ReversalUNCLAIMED FUNDS - REMIT TO COURT | 5400-000 | | (16.23) | (7,434.63) |
| *02/09/2016 | | MR. JAMES MARGERUM 15 HIGH ROAD LOST CREEK , PA 17946 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) ReversalUNCLAIMED FUNDS - REMIT TO COURT | 5400-000 | | (1,455.31) | (5,979.32) |
| *02/09/2016 | | KENNETH PUGH 213 OAK STREET JIM THORPE , PA 18229 | 401(K) DISTRIBUTION (PER COURT ORDER DATED 6-23-15) ReversalUNCLAIMED FUNDS - REMIT TO COURT | 5400-000 | | (759.01) | (5,220.31) |
| *02/09/2016 | | Clerk, U.S. Bankruptcy Court | Remit To Court Reversal | 5400-001 | | (2,989.56) | (2,230.75) |
| | | | Page Subtotals | | 0.00 | 759.01 | |

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**

Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**

For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**

Bank Name: **EagleBank**

Account Number/CD#: **\*\*\*\*\*\*0123 401K Profit Sharing Account**

Blanket bond (per case limit): **10,000,000.00**

Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| *02/09/2016 | | CLERK'S OFFICE UNITED STATES BANKRUPTCY COURT MIDDLE DISTRICT OF PENNSYLVANIA PO BOX 908 HARRISBURG , PA 17101 | UNCLAIMED FUNDS (DEBORAH HUBLER 401(K) DISTRIBUTION)  Reversal | 2990-000 | | (0.20) | (2,230.55) |
| *02/09/2016 | | CLERK'S OFFICE UNITED STATES BANKRUPTCY COURT MIDDLE DISTRICT OF PENNSYLVANIA PO BOX 908 HARRISBURG , PA 17101 | UNCLAIMED FUNDS (DELILAH JESSMAN - 401 (K) DISTRIBUTION) Reversal | 2990-000 | | (16.23) | (2,214.32) |
| *02/09/2016 | | CLERK'S OFFICE UNITED STATES BANKRUPTCY COURT MIDDLE DISTRICT OF PENNSYLVANIA PO BOX 908 HARRISBURG , PA 17101 | UNCLAIMED FUNDS (JAMES MARGERUM 401(K) DISTRIBUTION) Reversal | 2990-000 | | (1,455.31) | (759.01) |
| *02/09/2016 | | CLERK'S OFFICE UNITED STATES BANKRUPTCY COURT MIDDLE DISTRICT OF PENNSYLVANIA PO BOX 908 HARRISBURG , PA 17101 | UNCLAIMED FUNDS (KENNETH PUGH 401(K) DISTRIBUTION) Reversal | 2990-000 | | (759.01) | 0.00 |

Page Subtotals  0.00  (2,230.75)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: **12-02073**
Case Name: **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No: **\*\*-\*\*\*4654**
For Period Ending: **9/19/2017**

Trustee Name: **William G. Schwab**
Bank Name: **EagleBank**
Account Number/CD#: **\*\*\*\*\*\*0123 401K Profit Sharing Account**
Blanket bond (per case limit): **10,000,000.00**
Separate bond (if applicable): **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |

| | | | Page Subtotals | | | | |
|---|---|---|---|---|---|---|---|
| | | | **COLUMN TOTALS** | | 31,231.05 | 31,231.05 | |
| | | | Less:Bank Transfer/CD's | | 31,231.05 | 0.00 | |
| | | | **SUBTOTALS** | | 0.00 | 31,231.05 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **Net** | | 0.00 | 31,231.05 | |

UST Form 101-7-TDR (10/1/2010) (Page 294)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **12-02073**

Case Name:  **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No:  **\*\*-\*\*\*4654**
For Period Ending:  **9/19/2017**

Trustee Name:  **William G. Schwab**
Bank Name:  **Texas Capital Bank**
Account Number/CD#:  **\*\*\*\*\*\*1482 Checking Account**
Blanket bond (per case limit):  **10,000,000.00**
Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 10/07/2016 | | Transfer from EagleBank | Transfer of funds | 9999-000 | 190,921.74 | | 190,921.74 |
| 06/21/2017 | 55001 | WILLIAM G SCHWAB,  COMMISSION 811 BLAKESLEE BLVD DRIVE EAST LEHIGHTON , PA 18235 | | 2100-000 | | 140,759.50 | 50,162.24 |
| 06/21/2017 | 55002 | WILLIAM G SCHWAB,  COMMISSION 811 BLAKESLEE BLVD DRIVE EAST LEHIGHTON , PA 18235 | | 2200-000 | | 3,278.09 | 46,884.15 |
| 06/21/2017 | 55003 | CLERK-HARRISBURG MIDDLE DISTRICT OF PENNSYLVANIA PO BOX 908 HARRISBURG , PA 17108 | CLERK FEES- ADV. #12-0318 & #12-003CLERK FEES- ADV. #12-0318 & #12-0038 | 2700-000 | | 586.00 | 46,298.15 |
| 06/21/2017 | 55004 | UNITED STATES TRUSTEE 228 WALNUT STREET, ROOM 1190 HARRISBURG , PA 17101 | | 2950-000 | | 325.00 | 45,973.15 |
| 06/21/2017 | 55005 | DORAN & DORAN PC 69 PUBLIC SQUARE, SUITE 700 WILKES-BARRE , PA 18701-2588 | | 6310-000 | | 4,028.00 | 41,945.15 |
| 06/21/2017 | 55006 | DORAN & DORAN PC 69 PUBLIC SQUARE, SUITE 700 WILKES-BARRE , PA 18701-2588 | | 6320-000 | | 971.00 | 40,974.15 |
| | | | Page Subtotals | | 190,921.74 | 149,947.59 | |

UST Form 101-7-TDR (10/1/2010) (Page 295)

**Exhibit 9**

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  **12-02073**
Case Name:  **ST. CATHERINE HOSPITAL OF PA, LLC**

Taxpayer ID No:  **\*\*-\*\*\*4654**
For Period Ending:  **9/19/2017**

Trustee Name:  **William G. Schwab**
Bank Name:  **Texas Capital Bank**
Account Number/CD#:  **\*\*\*\*\*\*1482 Checking Account**
Blanket bond (per case limit):  **10,000,000.00**
Separate bond (if applicable):  **0.00**

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| 06/21/2017 | 55007 | INTERNAL REVENUE SERVICE Department of the Treasury P O Box 105703 Atlanta , GA 30348-5703 | Disb of 14.11% to Claim #00180 | 5800-000 | | 40,974.15 | 0.00 |
| 08/28/2017 | | MARK J. CONWAY, TRUSTEE 502 S Blakely St Dunmore, PA 18512 | UNDISCLOSED DISTRIBUTION- SPECIALTY HEALTH, LLC | 1290-000 | 20,708.65 | | 20,708.65 |
| 09/06/2017 | 55008 | OAK POINT PARTNERS 5215 OLD ORCHARD ROAD SUITE 965 SKOKIE, IL 60077 | REMNANT ASSET | 1280-000 | (20,708.65) | | 0.00 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 40,974.15 |

| | Deposits | Disbursements |
|---|---|---|
| COLUMN TOTALS | 190,921.74 | 190,921.74 |
| Less:Bank Transfer/CD's | 190,921.74 | 0.00 |
| SUBTOTALS | 0.00 | 190,921.74 |
| Less: Payments to Debtors | | 0.00 |
| Net | 0.00 | 190,921.74 |

| | | |
|---|---|---|
| All Accounts Gross Receipts: | 3,916,983.34 | |
| All Accounts Gross Disbursements: | 3,916,983.34 | |
| All Accounts Net: | 0.00 | |

| TOTAL-ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| \*\*\*\*\*\*0047 Checking Account | 3,433,983.34 | 3,172,277.07 | |

**Exhibit 9**

**Case No:** 12-02073

**Case Name:** ST. CATHERINE HOSPITAL OF PA, LLC

**Taxpayer ID No:** **-***4654

**For Period Ending:** 9/19/2017

**Trustee Name:** William G. Schwab

**Bank Name:** Texas Capital Bank

**Account Number/CD#:** ******1482 Checking Account

**Blanket bond (per case limit):** 10,000,000.00

**Separate bond (if applicable):** 0.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or [Refer#] | Paid To / Received From | Description of Transaction | Uniform Trans. Code | Deposits($) | Disbursements($) | Account/ CD Balance($) |
| | | | ******0090 CBC Escrow Account | | 0.00 | 39,553.48 | |
| | | | ******0111 Escrow Account | | 0.00 | 0.00 | |
| | | | ******0123 401K Profit Sharing Account | | 0.00 | 31,231.05 | |
| | | | ******1482 Checking Account | | 0.00 | 190,921.74 | |
| | | | **Net Totals** | | 3,433,983.34 | 3,433,983.34 | 0.00 |

UST Form 101-7-TDR (10/1/2010) (Page 297)

**Exhibit 9**